**Fill in this information to identify the case:**

Debtor Name  International Longshore and Warehouse Union

United States Bankruptcy Court for the: Northern District of California

Case number: 23-30662

☐ Check if this is an amended filing

Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11

12/17

| | |
|---|---|
| Month: October 2023 | Date report filed: 11/21/2023 |
| Line of business: Labor Union | NAISC code: 8631 |

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

| | |
|---|---|
| Responsible party: | William E. Adams |
| Original signature of responsible party | *William Adams* |
| Printed name of responsible party | William E. Adams |

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|---|---|---|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☑ | ☐ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Case: 23-30662   Doc# 99   Filed: 11/21/23   Entered: 11/21/23 14:24:13   Page 1 of 34

17. Have you paid any bills you owed before you filed bankruptcy?  ☑ ☐ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.          $9,028,000

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.          $853,073

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.          $488,429

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.          + $364,644

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.          = $9,392,644

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**          $75,989

    *(Exhibit E)*

Case: 23-30662     Doc# 99     Filed: 11/21/23     Entered: 11/21/23 14:24:13     Page 2 of 34

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                                    $703,770

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                                    25

27. What is the number of employees as of the date of this monthly report?                    25

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?    $0

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $0

30. How much have you paid this month in other professional fees?    $0

31. How much have you paid in total other professional fees since filing the case?    $0

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** <br><br> Copy lines 35-37 from the previous month's report. | **–** | **Actual** <br><br> Copy lines 20-22 of this report. | **=** | **Difference** <br><br> Subtract Column B from Column A. |
| 32. **Cash receipts** | $733,000 | **–** | $853,073 | **=** | $120,073 |
| 33. **Cash disbursements** | $1,068,000 | **–** | $488,429 | **=** | $579,571 |
| 34. **Net cash flow** | ($335,000) | **–** | $364,644 | **=** | $699,644 |

35. Total projected cash receipts for the next month:                                            $657,000

36. Total projected cash disbursements for the next month:                                  **–** $476,000

37. Total projected net cash flow for the next month:                                          **=** 181,000

Case: 23-30662    Doc# 99    Filed: 11/21/23    Entered: 11/21/23 14:24:13    Page 3 of 34

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑  39.  Bank reconciliation reports for each account.

☑  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

## GENERAL NOTES:

**General Methodology** – The Debtor is filing this monthly operating report (the "MOR") solely for the purposes of complying with the monthly reporting requirements of the Debtor's chapter 11 case. The financial information contained herein is unaudited, limited in scope, and as such has not been subjected to procedures that would typically be applied to financial statements in accordance with accounting principles generally accepted in the Unites States of America. (i.e., " GAAP").  By way of example, the Debtor does not record revenues monthly unless monthly census information is provided by the local chapter. Revenue amounts are reconciled on a quarterly basis in conjunction with the quarterly audit process. The financial information disclosed herein was not prepared in accordance with federal or state securities laws or other applicable non-bankruptcy law.

**Reporting Period** – Unless otherwise noted, the information provided herein is current for the Debtor as of October 31, 2023, the end of Debtor's fiscal month. Except as otherwise noted, no adjustments have been made for activity occurring after the close of the reporting period.

**Accuracy** – The Debtor has prepared the financial statements based on the information reflected in the Debtor's books and records. The Debtor has made a diligent effort to complete these documents accurately and completely to the best of its knowledge and ability; however, the Debtor cannot warrant the absolute accuracy of these documents. Subsequent information or discovery may result in material changes to the MOR and errors or omissions may exist.  Notwithstanding any such discovery, new information or errors or omissions, the Debtor does not undertake any obligation or commitment to update this MOR.

**Results Not Reflective of Future Performance** – The results of operations contained herein are not necessarily indicative of results which may be expected from any other period or for the full year and may not necessarily reflect the results of operations, financial position, and cash flows of the Debtor in the future.

**Reservation of Rights** – The Debtor reserves all rights to amend or supplement the MOR in all respects, as may be necessary or appropriate. Nothing contained in this MOR shall constitute a waiver of any of the Debtor's rights or an admission with respect to its Chapter 11.

# International Longshore and Warehouse Union

**October 2023 Cash Activity Summary - Book Balances**
**($000s)**

| Bank Account | Acct # | Beginning Balance | Deposits | Withdrawals | Transfers | Ending Balance |
|---|---|---|---|---|---|---|
| United Business Bank Checking Account | x0034 | 402 | 8 | 488 | 275 | **197** |
| United Busines Bank Money Market Account | x0045 | 8,089 | 845 | - | (136) | **8,798** |
| United Business Bank Savings Account | x4001 | 5 | - | - | (5) | **-** |
| Community Bank of the Bay Savings | x3735 | 59 | 0 | - | - | **59** |
| United Business Bank Certificate of Deposit (1) | x5554 | 339 | 0 | - | - | **339** |
| United Business Bank Certificate of Deposit (2) | x0009 | 134 | - | - | (134) | **-** |
| **Total Cash Balance** | | **9,028** | **853** | **488** | **-** | **9,393** |

(1) CD was rolled into new CD account (X7645) at UBB (both bank statements are attached).

(2) Final bank statement reflecting close of account has not been received.

# <u>EXHIBIT B</u>

<u>**Question 10**</u>: Do you have any bank accounts open other than the DIP accounts?

As of October 1, 2023, the Debtor had several non-DIP accounts open at United Business Bank and Community Bank of the Bay.  However, as set forth in the *Debtor's Status Report in Advance of November 16, 2023 Status Conference Statement* [Docket No. 62], and pursuant to the *Court's Interim Order Approving Debtor's Emergency Motion for an Order Authorizing the Debtors to (A) Continue Operating Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Granting Related Relief, on an Interim Basis* [Docket No. 37], the Debtor caused all bank accounts to be closed by November 2, 2023, other than the following bank accounts at United Business Bank: (1) Money Market Account (0045); (2) Checking Account (0034); and (3) Certificate of Deposit Account (7645). However, since the various non-DIP accounts were open during October, their bank statements have been included herein.

<u>**Question 15**</u>:  Have you borrowed money from anyone or has anyone made any payments on your behalf?

As disclosed during the Debtor's Section 341 meeting, the ILWU Coast Longshore Division made the following de minimis payments to vendors, on account of prepetition invoices, on behalf of the Debtor to facilitate the Debtor's orderly transition into bankruptcy:

| Date Invoice Received | Amount | Vendor | Type |
|---|---|---|---|
| 9/13/2023 | 643.54 | AAA Office Supplies | Office Supplies |
| 9/14/2023 | 66.15 | PLMA | Miscellaneous Reimbursement |
| 9/26/2023 | 101.42 | AT&T Long Distance | Telephone |
| 9/26/2023 | 40.28 | AT&T | Telephone |
| 9/27/2023 | 135.72 | Southern California Edison | Utilities |
| 9/28/2023 | 261.54 | AT&T Mobility | Telephone |
| 9/30/2023 | 2,714.50 | Barnard Iglitzin & Lavitt LLP | Professional Services |
| 9/30/2023 | 52.07 | UPS | Postage/Shipping Charge |
| 10/2/2023 | 5,194.29 | Ryan Dowling | Employee Reimbursement |
| 10/9/2023 | 237.90 | Sentinelinc | Office Expense |
| 10/9/2023 | 139.49 | Artium Inn | Educational Meeting Expense |
| 10/18/2023 | 20.00 | AAA Office Supplies | Return Check Fee |
| **TOTAL** | **9,606.90** | | |

The Debtor is not obligated to reimburse the ILWU Coast Longshore Division for these payments.

**Question 17**:  Have you paid any bills you owed before you filed bankruptcy?

In October 2023, the Debtor made the following payments authorized by the Court's *Final Order Approving Debtor's Emergency Motion for an Order Authorizing Debtor to Honor Prepetition Obligations to Employees* [Docket No. 96]:

| Date Paid | Amount | Vendor | Type |
|---|---|---|---|
| 10/1/2023 | 27.81 | Commonwealth of Massachusetts | Payroll Tax |
| 10/3/2023 | 5,379.00 | Noguchi & Associates | Workers Compensation Premium |
| 10/5/2023 | 122.15 | Ed Ferris (employee, officer) | Travel Reimbursement |
| 10/6/2023 | 24.00 | Paul Kreutz | Travel Reimbursement |
| 10/16/2023 | 168.28 | Ryan Takas | Travel Reimbursement |
| 10/15/2023 | 419.16 | Jonathan Brier | Organizing Expense Reimbursement |

**Exhibit C - Cash Receipts**
**International Longshore and Warehouse Union**
**October 2023**

| Bank Account | Date | Name | Memo | Amount |
|---|---|---|---|---:|
| 1010-A · United Business Bank - Checking | 10/01/2023 | United Business Bank | Reverse Bank Charge | $ 0 |
| 1010-A · United Business Bank - Checking | 10/01/2023 | Barnard Iglitzin & Lavitt LLP | Refund Received | 397 |
| 1010-A · United Business Bank - Checking | 10/03/2023 | AAA Buisness Supplies & Interior | Refund Received | 644 |
| 1010-A · United Business Bank - Checking | 10/03/2023 | Kaiser Foundation Health Plan | Refund Received | 4,457 |
| 1010-A · United Business Bank - Checking | 10/03/2023 | Barnard Iglitzin & Lavitt LLP | Refund Received | 2,306 |
| 1010-C · United Business Bank - Money Market | 10/20/2023 | Per Capita & Postage to Newsletter Assessment Collections - Local Affiliates | Deposit | 353,052 |
| 1010-C · United Business Bank - Money Market | 10/23/2023 | Per Capita & Postage to Newsletter Assessment Collections - Local Affiliates | Deposit | 86,598 |
| 1010-C · United Business Bank - Money Market | 10/24/2023 | Per Capita & Postage to Newsletter Assessment Collections - Local Affiliates | Deposit | 105,230 |
| 1010-C · United Business Bank - Money Market | 10/27/2023 | Per Capita & Postage to Newsletter Assessment Collections - Local Affiliates | Deposit | 261,196 |
| 1010-C · United Business Bank - Money Market | 10/31/2023 | Per Capita & Postage to Newsletter Assessment Collections - Local Affiliates | Deposit | 39,195 |
| | | | **TOTAL RECEIPTS** | $ 853,073 |

**Exhibit D - Cash Disbursements**
**International Longshore and Warehouse Union**
**October 2023**

| Bank Account | Date | Name | Descriptions | Amount |
|---|---|---|---|---|
| 1010-A · United Business Bank - Checking | 10/01/2023 | United Business Bank | Bank Charges | $ (94) |
| 1010-A · United Business Bank - Checking | 10/03/2023 | United Business Bank | Charges for PAF website | (44) |
| 1010-A · United Business Bank - Checking | 10/10/2023 | United Business Bank | Charges for PAF website | (192) |
| 1010-A · United Business Bank - Checking | 10/11/2023 | Commonwealth of Massachusetts | Employee Benefits | (28) |
| 1010-A · United Business Bank - Checking | 10/12/2023 | QuickBooks Payroll Service | Payroll | (76,162) |
| 1010-A · United Business Bank - Checking | 10/12/2023 | QuickBooks Payroll Service | Payroll | (1,729) |
| 1010-A · United Business Bank - Checking | 10/12/2023 | AT&T (094) | Communicaitons | (9) |
| 1010-A · United Business Bank - Checking | 10/12/2023 | California Advocacy LLC | Contribution | (5,000) |
| 1010-A · United Business Bank - Checking | 10/12/2023 | Decorative Plant Service | Maintenance | (259) |
| 1010-A · United Business Bank - Checking | 10/12/2023 | Noguchi & Associates, Inc. | Insurance | (5,379) |
| 1010-A · United Business Bank - Checking | 10/12/2023 | Archer Travel Arrangements | Travel Arrangements | (597) |
| 1010-A · United Business Bank - Checking | 10/12/2023 | Edwin R. Ferris-1 | Union Dues | (122) |
| 1010-A · United Business Bank - Checking | 10/12/2023 | ILWU-PMA Welfare Plans | Monthly Healthcare Benefits | (104,433) |
| 1010-A · United Business Bank - Checking | 10/12/2023 | State Compensation Insurance Fund | Workers Compensation | (932) |
| 1010-A · United Business Bank - Checking | 10/13/2023 | ILWU-PMA 401(K) Plan | Employee Benefits | (2,042) |
| 1010-A · United Business Bank - Checking | 10/13/2023 | Fidelity Investments | Employee Benefits | (5,476) |
| 1010-A · United Business Bank - Checking | 10/13/2023 | Fidelity Investments | Employee Benefits | (746) |
| 1010-A · United Business Bank - Checking | 10/13/2023 | Child Support Enforce. Agency | Employee Benefits | (948) |
| 1010-A · United Business Bank - Checking | 10/13/2023 | Hawaii Longshore Division Local 142, ILWU | Officers and Staff Monthly Union Dues | (398) |
| 1010-A · United Business Bank - Checking | 10/13/2023 | ILWU Local 10 | Officers and Staff Monthly Union Dues | (399) |
| 1010-A · United Business Bank - Checking | 10/13/2023 | ILWU Local 13 | Officers and Staff Monthly Union Dues | (220) |
| 1010-A · United Business Bank - Checking | 10/13/2023 | OPEIU Local 29 | Officers and Staff Monthly Union Dues | (255) |
| 1010-A · United Business Bank - Checking | 10/13/2023 | California Media Workers Guild | Employee Benefits | (1,822) |
| 1010-A · United Business Bank - Checking | 10/13/2023 | Department of Child Support Services | Employee Benefits | (550) |
| 1010-A · United Business Bank - Checking | 10/13/2023 | Pascual, Cristina S. | Employee Benefits | - |
| 1010-A · United Business Bank - Checking | 10/13/2023 | QuickBooks Payroll Service | Payroll Costs | (4) |
| 1010-A · United Business Bank - Checking | 10/13/2023 | Internal Revenue Service (Ogden) | Payroll Taxes | (32,429) |
| 1010-A · United Business Bank - Checking | 10/13/2023 | EDD | Payroll Taxes | (4,903) |
| 1010-A · United Business Bank - Checking | 10/13/2023 | Edenred Commuter Benefit Solution LLC | Payroll Costs | (2,792) |
| 1010-A · United Business Bank - Checking | 10/16/2023 | QuickBooks Payroll Service | Payroll Costs | (5) |
| 1010-A · United Business Bank - Checking | 10/16/2023 | United Parcel Service | Postage | (398) |
| 1010-A · United Business Bank - Checking | 10/16/2023 | UNUM Life Insurance Co. | Employee Benfits | (3,606) |
| 1010-A · United Business Bank - Checking | 10/16/2023 | Tianna Kelly | Employee Reimbursement | (158) |
| 1010-A · United Business Bank - Checking | 10/16/2023 | Harvey Schwartz | Employee Reimbursement | (200) |
| 1010-A · United Business Bank - Checking | 10/16/2023 | Edenred Commuter Benefit Solution LLC | Employee Benfits | (655) |
| 1010-A · United Business Bank - Checking | 10/16/2023 | AT&T (075) | Communicaitons | (45) |
| 1010-A · United Business Bank - Checking | 10/16/2023 | Gabrielle Veit-Bermudez | Payroll Related | (184) |
| 1010-A · United Business Bank - Checking | 10/16/2023 | Vital Records Control - VRC | Storage | (88) |
| 1010-A · United Business Bank - Checking | 10/16/2023 | AT&T (075) | Communicaitons | (54) |
| 1010-A · United Business Bank - Checking | 10/17/2023 | Bernat Excoffier | Payroll Related | (285) |
| 1010-A · United Business Bank - Checking | 10/17/2023 | Jose Cruz | Payroll Related | (2,028) |
| 1010-A · United Business Bank - Checking | 10/17/2023 | Miles Kelley | Payroll Related | (150) |
| 1010-A · United Business Bank - Checking | 10/17/2023 | QuickBooks Payroll Service | Payroll Direct Deposit Costs | (2) |
| 1010-A · United Business Bank - Checking | 10/17/2023 | QuickBooks Payroll Service | Payroll Direct Deposit Costs | (2) |
| 1010-A · United Business Bank - Checking | 10/17/2023 | QuickBooks Payroll Service | Payroll Direct Deposit Costs | (2) |
| 1010-A · United Business Bank - Checking | 10/18/2023 | Paul Kreutz | Employee Reimbursement | (24) |
| 1010-A · United Business Bank - Checking | 10/18/2023 | PLMA | Rent | (14,712) |
| 1010-A · United Business Bank - Checking | 10/18/2023 | Ryan Dowling | Employee Reimbursement | (2,951) |
| 1010-A · United Business Bank - Checking | 10/24/2023 | AAA Buisness Supplies & Interior | Supplies | (1,237) |
| 1010-A · United Business Bank - Checking | 10/24/2023 | Archer Travel Arrangements | Travel Arrangement | (370) |
| 1010-A · United Business Bank - Checking | 10/24/2023 | AT&T (075) | Communications | (47) |

Exhibit D - Cash Disbursements
International Longshore and Warehouse Union
October 2023

| Bank Account | Date | Name | Descriptions | Amount |
|---|---|---|---|---|
| 1010-A · United Business Bank - Checking | 10/24/2023 | Hawaii Medical Service Association | Employee Benefits | (7,656) |
| 1010-A · United Business Bank - Checking | 10/24/2023 | Jonathan K. Brier | Payroll Related | (419) |
| 1010-A · United Business Bank - Checking | 10/24/2023 | Kaiser Foundation Health Plan | Employee Benefits | (9,310) |
| 1010-A · United Business Bank - Checking | 10/24/2023 | PLMA | Rent | (14,712) |
| 1010-A · United Business Bank - Checking | 10/24/2023 | Quadient Leasing | Postage | (357) |
| 1010-A · United Business Bank - Checking | 10/24/2023 | Ryan Takas | Employee Reimbursement | (168) |
| 1010-A · United Business Bank - Checking | 10/24/2023 | United Parcel Service | Postage | (48) |
| 1010-A · United Business Bank - Checking | 10/24/2023 | AT&T (075) | Communicaitons | (54) |
| 1010-A · United Business Bank - Checking | 10/25/2023 | ILWU Local 10 | Contribution | (53) |
| 1010-A · United Business Bank - Checking | 10/26/2023 | QuickBooks Payroll Service | Payroll | (91,952) |
| 1010-A · United Business Bank - Checking | 10/26/2023 | QuickBooks Payroll Service | Payroll Expenses | (5) |
| 1010-A · United Business Bank - Checking | 10/27/2023 | Bernat Excoffier | Payroll Related | (285) |
| 1010-A · United Business Bank - Checking | 10/27/2023 | Jose Cruz | Payroll Related | (2,028) |
| 1010-A · United Business Bank - Checking | 10/27/2023 | Miles Kelley | Payroll Related | (150) |
| 1010-A · United Business Bank - Checking | 10/27/2023 | QuickBooks Payroll Service | Payroll Costs | (1,512) |
| 1010-A · United Business Bank - Checking | 10/27/2023 | ILWU Political Action Fund | Payroll Deduction / Contribution | (100) |
| 1010-A · United Business Bank - Checking | 10/27/2023 | United Parcel Service | Postage | (58) |
| 1010-A · United Business Bank - Checking | 10/30/2023 | Pascual, Cristina S. | Employee Related | - |
| 1010-A · United Business Bank - Checking | 10/30/2023 | A T & T        (019) | Communications | (1,413) |
| 1010-A · United Business Bank - Checking | 10/30/2023 | Archer Travel Arrangements | Travel Arrangement | (1,120) |
| 1010-A · United Business Bank - Checking | 10/30/2023 | AT&T (075) | Communications | (47) |
| 1010-A · United Business Bank - Checking | 10/30/2023 | CenturyLink | Communications | (284) |
| 1010-A · United Business Bank - Checking | 10/30/2023 | Donna Walden | Employee Related | (10,390) |
| 1010-A · United Business Bank - Checking | 10/30/2023 | Hei Mitchell | Rent | (1,100) |
| 1010-A · United Business Bank - Checking | 10/30/2023 | Ryan Dowling | Employee Related | (4,208) |
| 1010-A · United Business Bank - Checking | 10/30/2023 | Seattle Labor Temple Association | Rent | (794) |
| 1010-A · United Business Bank - Checking | 10/30/2023 | SIC - Welfare Benefit Plan | Employee Benefits | (3,970) |
| 1010-A · United Business Bank - Checking | 10/30/2023 | AT&T (075) | Communicaitons | (50) |
| 1010-A · United Business Bank - Checking | 10/30/2023 | Harvey Schwartz | Employee Related | (200) |
| 1010-A · United Business Bank - Checking | 10/30/2023 | AT&T Mobility  (6463) | Communications | (1,735) |
| 1010-A · United Business Bank - Checking | 10/31/2023 | ILWU-PMA 401(K) Plan | Employee Benefits | (2,042) |
| 1010-A · United Business Bank - Checking | 10/31/2023 | Fidelity Investments | Employee Benefits | (5,476) |
| 1010-A · United Business Bank - Checking | 10/31/2023 | Fidelity Investments | Employee Benefits | (746) |
| 1010-A · United Business Bank - Checking | 10/31/2023 | Child Support Enforce. Agency | Employee Benefits | (948) |
| 1010-A · United Business Bank - Checking | 10/31/2023 | Department of Child Support Services | Employee Benefits | (550) |
| 1010-A · United Business Bank - Checking | 10/31/2023 | Chandler, Julie L | Payroll ITF | (840) |
| 1010-A · United Business Bank - Checking | 10/31/2023 | Internal Revenue Service (Ogden) | Payroll Taxes | (36,243) |
| 1010-A · United Business Bank - Checking | 10/31/2023 | EDD | Payroll Taxes | (5,735) |
| 1010-A · United Business Bank - Checking | 10/31/2023 | Commonwealth of Massachusetts | Employee Tax Withholding | (563) |
| 1010-A · United Business Bank - Checking | 10/31/2023 | Fidelity Investments | Employee Benfits | (844) |
| 1010-A · United Business Bank - Checking | 10/31/2023 | Fidelity Investments | Employee Benfits | (3,440) |
| 1010-A · United Business Bank - Checking | 10/31/2023 | Fidelity Investments | Employee Benfits | (1,580) |
| 1010-A · United Business Bank - Checking | 10/31/2023 | Fidelity Investments | Employee Benfits | (79) |
| | | | **TOTAL DISBURSEMENTS** | $ (488,429) |

**Exhibit E - Unpaid Bills**
**International Longshore and Warehouse Union**
**October 2023**

| Vendor | Purpose | Incurred (1) | Amount |
|--------|---------|--------------|--------|
| AT&T (075) | Telephony | October 2023 | $ 83.15 |
| AT&T Mobility (6463) | Telephony | October 2023 | $ 264.77 |
| Ho'onani Maintenance | Maintenance | October 2023 | $ 565.44 |
| Holiday Inn Golden Gateway | Hospitality | October 2023 | $ 91,288.14 |
| Meghan Mason | Non-Employee Travel Reimbursement | October 2023 | $ 447.80 |
| Ryan Takas | Employee Reimbursement | October 2023 | $ 5.00 |
| Sentinelinc | Monthly Xerox Machine Ink Usage | October 2023 | $ 750.71 |
| United Parcel Service | Delivery Service | October 2023 | $ 16.00 |
| Overpayments to Vendors in Payables | | | $ (17,432.01) |
| **Total** | | | **$ 75,989.00** |

(1) All unpaid bills incurred in October were paid in the ordinary course of business. These were unpaid as of October 31.

**Exhibit F - Money Owed to You**

**International Longshore and Warehouse Union**

**October 2023**

| Customer | Purpose | Billed | Amount |
|---|---|---|---|
| Alexa Jurczak | Postage | Prior to 90 Days Ago | $ 14.20 |
| Coast Longshore Division 1 | Interfund Charges | Prior to 90 Days Ago | $ 536.62 |
| EDD - 2 | Overpayment CA-state Payroll Tax | Prior to 90 Days Ago | $ 4,867.63 |
| ILWU - Local 10 | Per Capita Assessments | September 2023 | $ 53,872.36 |
| ILWU - Local 12 | Per Capita Assessments | Prior to 90 Days Ago | $ 1,186.12 |
| ILWU - Local 1000 | Per Capita Assessments | September 2023 | $ 1,407.41 |
| ILWU - Local 13 | Per Capita Assessments | September 2023 | $ 235,549.26 |
| ILWU - Local 13 Crescent | Per Capita Assessments | September 2023 | $ 84.56 |
| ILWU - Local 13 Fumigator | Per Capita Assessments | September 2023 | $ 53.48 |
| ILWU - Local 13 JBA | Per Capita Assessments | September 2023 | $ 80.22 |
| ILWU - Local 13 Oxbow | Per Capita Assessments | September 2023 | $ 659.06 |
| ILWU - Local 14 | Per Capita Assessments | Prior to 90 Days Ago | $ 68.44 |
| ILWU - Local 160 | Per Capita Assessments | Prior to 90 Days Ago | $ 3,617.58 |
| ILWU - Local 19 | Per Capita Assessments | September 2023 | $ 25,218.38 |
| ILWU - Local 200 | Per Capita Assessments | September 2023 | $ 6,333.15 |
| ILWU - Local 21 | Per Capita Assessments | September 2023 | $ 9,912.00 |
| ILWU - Local 22 | Per Capita Assessments | September 2023 | $ 2,994.07 |
| ILWU - Local 23 | Per Capita Assessments | August 2023 | $ 254.89 |
| ILWU - Local 25 | Per Capita Assessments | September 2023 | $ 390.32 |
| ILWU - Local 26 | Per Capita Assessments | September 2023 | $ 22,265.30 |
| ILWU - Local 27 | Per Capita Assessments | September 2023 | $ 198.31 |
| ILWU - Local 27 Port of Port Angeles | Per Capita Assessments | Prior to 90 Days Ago | $ 319.44 |
| ILWU - Local 28 | Per Capita Assessments | September 2023 | $ 3,564.17 |
| ILWU - Local 30 | Per Capita Assessments | September 2023 | $ 11,940.54 |
| ILWU - Local 32 | Per Capita Assessments | September 2023 | $ 3,046.79 |
| ILWU - Local 34 | Per Capita Assessments | August 2023 | $ 6,696.46 |
| ILWU - Local 4 | Per Capita Assessments | August 2023 | $ 6,659.63 |
| ILWU - Local 4 (Mech) | Per Capita Assessments | August 2023 | $ 106.86 |
| ILWU - Local 40 | Per Capita Assessments | August 2023 | $ 325.58 |
| ILWU - Local 46 | Per Capita Assessments | Prior to 90 Days Ago | $ 3,532.63 |
| ILWU - Local 5 | Per Capita Assessments | September 2023 | $ 6,210.81 |
| ILWU - Local 50 | Per Capita Assessments | Prior to 90 Days Ago | $ 48.85 |
| ILWU - Local 51 | Per Capita Assessments | September 2023 | $ 400.31 |
| ILWU - Local 52 | Per Capita Assessments | September 2023 | $ 4,398.83 |
| ILWU - Local 53 | Per Capita Assessments | Prior to 90 Days Ago | $ 300.20 |
| ILWU - Local 54 | Per Capita Assessments | Prior to 90 Days Ago | $ 16,454.36 |
| ILWU - Local 56 | Per Capita Assessments | September 2023 | $ 654.65 |
| ILWU - Local 6 | Per Capita Assessments | August & September 2023 | $ 34,691.32 |
| ILWU - Local 63  MC San Pedro | Per Capita Assessments | August 2023 | $ 2,746.52 |
| ILWU - Local 63 OCU Long Beach | Per Capita Assessments | September 2023 | $ 19,635.80 |
| ILWU - Local 65 | Per Capita Assessments | August 2023 | $ 2,563.32 |
| ILWU - Local 68 | Per Capita Assessments | Prior to 90 Days Ago | $ 430.10 |
| ILWU - Local 7 | Per Capita Assessments | September 2023 | $ 1,305.64 |
| ILWU - Local 75 | Per Capita Assessments | Prior to 90 Days Ago | $ 101.08 |
| ILWU - Local 8 | Per Capita Assessments | August 2023 | $ 416.25 |
| ILWU - Local 9 | Per Capita Assessments | Prior to 90 Days Ago | $ 27,000.76 |
| ILWU - Local 91 | Per Capita Assessments | Prior to 90 Days Ago | $ 4,560.08 |
| ILWU - Local 92 | Per Capita Assessments | Prior to 90 Days Ago | $ 1,506.90 |
| ILWU - Local 94 | Per Capita Assessments | September 2023 | $ 12,287.67 |
| ILWU - Local 98 | Per Capita Assessments | September 2023 | $ 3,613.90 |
| ILWU Federated Auxiliaries #35 | Inventory Purchases | Prior to 90 Days Ago | $ 52.40 |
| Inlandboatmen's Union of the Pacific | Per Capita Assessments | Prior to 90 Days | $ 135,712.46 |
| IRS | Payroll Tax Overpayment | Prior to 90 Days | $ 31,751.96 |
| Miscellaneous | Adjusting Entries | Prior to 90 Days | $ 145.03 |
| Mr. Ryan Dowling | Employee Advances | Prior to 90 Days | $ 36.70 |
| Robert Olvera JR | Employee Advances | Prior to 90 Days | $ 62.98 |
| Robin Walker - 1 | Employee Advances | Prior to 90 Days | $ 16.33 |
| William Adams-2 | Employee Advances | Prior to 90 Days | $ 21.82 |
| Overpayment from Customers in Receivables | | | $ (9,112.49) |
| **TOTAL:** | | | **$ 703,770.00** |

**Attachment 40**

**International Longshore and Warehouse Union**

**Balance Sheet as of October 31, 2023**

|  |  | 10/31/23 |
|---|---|---:|
| **Cash** |  |  |
| | 1000 · Petty Cash | $ 200 |
| | 1010-A · United Business Bank - Checking | 195,774 |
| | 1010-C · United Business Bank - MM | 8,798,687 |
| | 1020-D · Saving - Community Bank of Bay | 4,505 |
| | 1020-C · CD - Community Bank of the Bay - Other | 54,800 |
| | 1020-E · United Business Bank-Jumbo Bus | 210 |
| | 1020 · Savings & Certificates - Other | 338,722 |
| | **Total Cash & Cash Equivalents** | 9,392,898 |
| **Accounts Receivable** |  |  |
| | 1300-A · Per Capita Receivable | 664,719 |
| | 1300-B · Supplies, Books, Postage, etc. | 44,043 |
| | 1300 · Accounts Receivable - General - Other | (4,997) |
| | 1360 · Accounts Receivable-Exchange | 5 |
| **Total Accounts Receivable** |  | 703,770 |
| **Prepaid Expenses** |  |  |
| | 1061- · Prepaid Rent (Deposit) - Local 142 | 9,000 |
| | 1061-B · Prepaid Rent | 771 |
| | 1061 · SC Rent Deposit | 1,100 |
| | 1062 · Insurance | 22,014 |
| | 1063 · Property Taxes | 235 |
| | 1067 · Convention | 67,294 |
| | 1060 · Prepaid Expenses - Other (2024 Convention Deposit) | 30,174 |
| **Total Prepaid Expenses** |  | 130,587 |
| **Inter Company transfers** |  |  |
| | 1070-D · PLMA Receivable for Wages, Benefits and Interoffice Charges | 17,240 |
| | 1070-H · ITF Receivable for Wages, Benefits and Interoffice Charges | 6,375 |
| **Total Inter Company transfers** |  | 23,615 |
| **Other Current Assets** |  |  |
| | 1081 · Refund Receivable | 1,614 |
| | 1400 · Inventory-Supplies | 260,169 |
| **Total Prepaid & Other Current Assets** |  | 415,985 |
| **Total Current Assets** |  | **10,512,653** |
| **Fixed Assets** |  |  |
| | **1510 · Furniture and Equipment** | 453,495 |
| | **1610 · Accumulated Depreciation** | (409,887) |
| **Total Fixed Assets** |  | 43,608 |
| **TOTAL ASSETS** |  | **$ 10,556,261** |
|  |  |  |
| | 2000 · Accounts Payable-Trade | $ 75,989 |
| | Credit Card Balances | 840 |
| | Total 2100 · Payroll Liabilities | (3,792) |
| | Total 2200 · Accrued Vacation/Sick Leave | 206,156 |
| | Total 2300 · Payroll Taxes | 3,684 |
| | Total 2600 · Disaster Relief Funds | 20,622 |
| | Total Other Current Liabilities | 303,498 |
|  |  |  |
| | Litigation Contingency | 704,245 |
| **Total Liabilities** |  | 1,007,743 |
|  |  |  |
| **Total Equity** |  | 9,548,517 |
| **TOTAL LIABILITIES & EQUITY** |  | **$ 10,556,261** |

**Attachment 40**

**International Longshore and Warehouse Union**

**Profit & Loss - October 2023**

|  | October 2023 |
|---|---|
| **Revenues** | |
| 4010 · Per Capita Income | $ 755,126 |
| 4030 · Interest Income | 2,678.00 |
| 4041 · AFL-CIO Royalty - Income | 636.00 |
| **Total Revenue** | 758,439.82 |
| | |
| **Expenses** | |
| 5000 · Officers Salaries | 50,099.36 |
| 5005 · Director Salary | 22,842.66 |
| 5006 · Administrative - Salary | 44,770.12 |
| 5008 · Technical Salary | 11,117.74 |
| 5020 · International Rep - Hawaii | 21,373.86 |
| 5021 · Organizers (payroll expenses) | 43,635.64 |
| 5022 · Project Organizers | 6,116.82 |
| 5023 · Lost Time Organizer | 5,084.00 |
| 5035 · Office Salaries | 36,666.27 |
| 5040 · Administrative Travel | 17,929.59 |
| 5045 · Vacation/Sick Leave Contingency | 4,162.20 |
| 5050 · Int'l Executive Bd Expenses | 848.60 |
| 5080 · Officers Expenses and Allowance | 43,717.10 |
| 5600 · Merchant Fees - PAF | 235.50 |
| 6000 · Office Supplies & Expenses | 3,696.15 |
| 6010 · Telephone | 4,605.53 |
| 6020 · Postage | 572.25 |
| 6030 · Professional Services | 2,697.70 |
| 6050 · Property Taxes | 357.01 |
| 6060 · Insurance | 4,522.98 |
| 6070 · Payroll Taxes & Expenses | 15,885.64 |
| 6080 · Rent | 38,565.25 |
| 6125 · Computer Expenses | 924.23 |
| 6130-A · Health & Welfare - Retirees | 90,563.66 |
| 6130 · Health & Welfare - Other | 111,225.31 |
| 6005-B · Employer Contribution | 2,424.25 |
| 6135-B · OPEIU Fidelity Investments | 3,440.47 |
| 6140 · Dues & Subscriptions | 692.39 |
| 6245 · Media Relations | 184.00 |
| 6270 · Education | 92,819.11 |
| 6300 · Organizing | 93.35 |
| 6310 · Hawaii - Organizing | 4,305.23 |
| 6320 · Public Relations | 390.00 |
| 6490 · Miscellanous | -44.40 |
| **Total Expenses** | 686,519.57 |
| **Net Income** | $ 71,920 |



**UNITED BUSINESS BANK**

**500 Ygnacio Valley Road • Suite 130**
**Walnut Creek, CA 94596**

ILWU
Longshore & Warehouse Union - Gen. Fund
1188 Franklin St Fl 4
San Francisco CA 94109-6800

| NON-INT CKG BUS (UBB) | ▮0034 |
|---|---|

### Summary of Activity Since Your Last Statement

| | | |
|---|---|---|
| Beginning Balance | 10/01/23 | $403,246.04 |
| Deposits / Misc Credits | 6 | $282,802.73 |
| Withdrawals / Misc Debits | 62 | $409,811.50 |
| Ending Balance | 10/31/23 | $276,237.27 |
| Service Charge | | .00 |
| | | |
| Average Balance | | 313,870 |
| Average Collected Balance | | 313,870 |
| Minimum Balance | | 135,998 |
| Enclosures | | 12 |

## DEPOSITS AND OTHER CREDITS

| Date | Amount | Activity Description |
|---|---|---|
| 10/03 | 643.54 | INTUIT PAYROLL S/QUICKBOOKS 940577594 |
| | | INTERNATIONAL LONGSHOR |
| 10/03 | 2,305.80 | INTUIT PAYROLL S/QUICKBOOKS 940577594 |
| | | INTERNATIONAL LONGSHOR |
| 10/03 | 4,456.89 | INTUIT PAYROLL S/QUICKBOOKS 940577594 |
| | | INTERNATIONAL LONGSHOR |
| 10/04 | 396.50 | INTUIT PAYROLL S/QUICKBOOKS 940577594 |
| | | INTERNATIONAL LONGSHOR |
| 10/16 | 125,000.00 | Internet Transfer From 0045 |
| 10/30 | 150,000.00 | Internet Transfer From 0045 |

## CHECKS

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/24 | 78226 | 397.58 | 10/19 | 78236 | 5,379.00 | 10/25 | 78253* | 44.86 |
| 10/27 | 78227 | 399.04 | 10/18 | 78237 | 104,433.10 | 10/23 | 78254 | 184.00 |
| 10/23 | 78233* | 9.47 | 10/25 | 78247* | 3,605.56 | 10/25 | 78255 | 87.52 |
| 10/19 | 78235* | 258.83 | 10/27 | 78249* | 200.00 | 10/25 | 78256 | 54.43 |

* indicates a break in check number sequence

**Member FDIC**    www.unitedbusinessbank.com • T: 925.476.1880 • F: 925.476.1818

ILWU
Longshore & Warehouse Union - Gen. Fund
1188 Franklin St Fl 4
San Francisco CA 94109-6800

## OTHER DEBITS AND WITHDRAWALS

| Date | Amount | Activity Description |
|------|--------|---------------------|
| 10/02 | 1,940.12 | CARD ASSETS/CC PAYMENT 043000099542580 General Fund ILWU |
| 10/03 | 43.50 | AUTHNET GATEWAY/BILLING 131041354 INTERNATIONAL LONGSHOR |
| 10/10 | 192.00 | TSYS/TRANSFIRST/DISCOUNT 3930098039865 INTL LONGSHORE&WAREHOU D ISCOUNT *****980398654 INTL LONGSHORE&WAREHOU |
| 10/12 | 1,728.88 | INTUIT PAYROLL S/QUICKBOOKS 940577594 INTERNATIONAL LONGSHOR |
| 10/12 | 76,162.27 | INTUIT PAYROLL S/QUICKBOOKS 940577594 INTERNATIONAL LONGSHOR |
| 10/13 | 3.50 | INTUIT PAYROLL S/QUICKBOOKS 940577594 INTERNATIONAL LONGSHOR |
| 10/13 | 27.81 | COMM OF MASS EFT/MA DOR PAY 2141915840 INTERNATIONAL LONGSHOR |
| 10/13 | 122.15 | INTUIT PAYROLL S/QUICKBOOKS 940577594 INTERNATIONAL LONGSHOR |
| 10/13 | 219.76 | ACH Batch Offset Debit ILWU/10/2023 940577594 ILWU |
| 10/13 | 255.00 | ACH Batch Offset Debit ILWU/Union Dues 940577594 ILWU |
| 10/13 | 550.00 | EXPERTPAY/EXPERTPAY 940577594 ILWU |
| 10/13 | 596.67 | INTUIT PAYROLL S/QUICKBOOKS 940577594 INTERNATIONAL LONGSHOR |
| 10/13 | 932.00 | STATE COMP INS F/STATE COMP 2RHOJJONUGBWUTU INTERNATIONAL LONGSHOR |
| 10/13 | 948.25 | EXPERTPAY/EXPERTPAY 940577594 ILWU |
| 10/13 | 1,821.90 | ACH Batch Offset Debit ILWU/October 23 940577594 ILWU |
| 10/13 | 2,041.67 | ACH Batch Offset Debit ILWU/401K 940577594 ILWU |
| 10/13 | 2,792.20 | WIREDCOMMUTE LLC/WEB PMT 640697452 Int Longshore Wareho |
| 10/13 | 4,903.35 | EMPLOYMENT DEVEL/EDD EFTPMT 1310245984 INTL LONGSHOREMENS WHS |
| 10/13 | 6,221.79 | FIDELITY 87319 C/FPRS United Business Bank 87319 006 87319 006 Internatonal Longshore |
| 10/13 | 32,428.54 | IRS/USATAXPYMT *****8684956863 |

ILWU
Longshore & Warehouse Union - Gen. Fund
1188 Franklin St Fl 4
San Francisco CA 94109-6800

## OTHER DEBITS AND WITHDRAWALS

| Date | Amount | Activity Description |
|---|---|---|
| | | INTERNATIONAL LONGSHOR |
| 10/16 | 5.25 | INTUIT PAYROLL S/QUICKBOOKS 940577594 |
| | | INTERNATIONAL LONGSHOR |
| 10/16 | 150.00 | INTUIT PAYROLL S/QUICKBOOKS 940577594 |
| | | INTERNATIONAL LONGSHOR |
| 10/16 | 285.00 | INTUIT PAYROLL S/QUICKBOOKS 940577594 |
| | | INTERNATIONAL LONGSHOR |
| 10/16 | 2,027.50 | INTUIT PAYROLL S/QUICKBOOKS 940577594 |
| | | INTERNATIONAL LONGSHOR |
| 10/17 | 1.75 | INTUIT PAYROLL S/QUICKBOOKS 940577594 |
| | | INTERNATIONAL LONGSHOR |
| 10/17 | 1.75 | INTUIT PAYROLL S/QUICKBOOKS 940577594 |
| | | INTERNATIONAL LONGSHOR |
| 10/17 | 1.75 | INTUIT PAYROLL S/QUICKBOOKS 940577594 |
| | | INTERNATIONAL LONGSHOR |
| 10/17 | 24.00 | INTUIT PAYROLL S/QUICKBOOKS 940577594 |
| 10/17 | 397.99 | UPSBILLCTR/PAYMENT Log in to the UPS |
| | | Billing Center for pay ment details. |
| | | 0000X1W977 ILWU |
| 10/17 | 655.00 | WIREDCOMMUTE LLC/WEB PMT 642120917 Int |
| | | Longshore Wareho |
| 10/17 | 2,951.13 | INTUIT PAYROLL S/QUICKBOOKS 940577594 |
| | | INTERNATIONAL LONGSHOR |
| 10/17 | 14,712.15 | INTUIT PAYROLL S/QUICKBOOKS 940577594 |
| | | INTERNATIONAL LONGSHOR |
| 10/26 | 5.25 | INTUIT PAYROLL S/QUICKBOOKS 940577594 |
| | | INTERNATIONAL LONGSHOR |
| 10/26 | 150.00 | INTUIT PAYROLL S/QUICKBOOKS 940577594 |
| | | INTERNATIONAL LONGSHOR |
| 10/26 | 285.00 | INTUIT PAYROLL S/QUICKBOOKS 940577594 |
| | | INTERNATIONAL LONGSHOR |
| 10/26 | 2,027.50 | INTUIT PAYROLL S/QUICKBOOKS 940577594 |
| 10/26 | 7,655.52 | HMSA/DUES PAYME PPARA0000244552 ILWU |
| 10/26 | 91,951.87 | INTUIT PAYROLL S/QUICKBOOKS 940577594 |
| | | INTERNATIONAL LONGSHOR |
| 10/27 | 48.30 | UPSBILLCTR/PAYMENT Log in to the UPS |
| | | Billing Center for pay ment details. |

ILWU
Longshore & Warehouse Union - Gen. Fund
1188 Franklin St Fl 4
San Francisco CA 94109-6800

## OTHER DEBITS AND WITHDRAWALS

| Date | Amount | Activity Description |
|------|--------|---------------------|
| | | 0000X1W977 ILWU |
| 10/27 | 168.28 | ACH Batch Offset Debit ILWU/Reimburse 940577594 ILWU |
| 10/27 | 369.81 | ACH Batch Offset Debit ILWU/Reimburse 940577594 ILWU |
| 10/27 | 419.16 | ACH Batch Offset Debit ILWU/Reimburse 940577594 ILWU |
| 10/27 | 1,237.07 | ACH Batch Offset Debit ILWU/Acct 16964 940577594 ILWU |
| 10/27 | 1,511.53 | INTUIT PAYROLL S/QUICKBOOKS 940577594 INTERNATIONAL LONGSHOR |
| 10/27 | 9,310.33 | ACH Batch Offset Debit ILWU/H&W 940577594 ILWU |
| 10/27 | 14,712.15 | ACH Batch Offset Debit ILWU/Rent 940577594 ILWU |
| 10/31 | 550.00 | EXPERTPAY/EXPERTPAY 940577594 ILWU |
| 10/31 | 948.25 | EXPERTPAY/EXPERTPAY 940577594 ILWU |
| 10/31 | 2,041.67 | ACH Batch Offset Debit ILWU/401K UAE 940577594 ILWU |
| 10/31 | 6,221.79 | FIDELITY 87319 C/FPRS United Business Bank 87319 001 87319 001 Internatonal Longshore |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 10/02 | 401,305.92 | 10/16 | 399,649.66 | 10/25 | 266,449.79 |
| 10/03 | 408,668.65 | 10/17 | 380,904.14 | 10/26 | 164,374.65 |
| 10/04 | 409,065.15 | 10/18 | 276,471.04 | 10/27 | 135,998.98 |
| 10/10 | 408,873.15 | 10/19 | 270,833.21 | 10/30 | 285,998.98 |
| 10/12 | 330,982.00 | 10/23 | 270,639.74 | 10/31 | 276,237.27 |
| 10/13 | 277,117.41 | 10/24 | 270,242.16 | | |

ILWU
Longshore & Warehouse Union - Gen. Fund
1188 Franklin St Fl 4
San Francisco CA 94109-6800

## FEE RECAP

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $.00 | $35.00 |
| Total Returned Item Fees | $.00 | $.00 |

▉ 0034





10/24/2023    78226    $397.58



10/19/2023    78235    $258.83



10/27/2023    78227    $399.04



10/19/2023    78236    $5,379.00









10/23/2023    78233    $9.47



10/18/2023    78237    $104,433.10













**INTERNATIONAL LONGSHORE AND WAREHOUSE UNION**
GENERAL FUND
1188 FRANKLIN STREET
SAN FRANCISCO, CA 94109

UNITED BUSINESS BANK
SAN FRANCISCO BRANCH
2 RAYKOON ST #10
SAN FRANCISCO, CA 94105
90-4378/1211

78247

10/16/2023

PAY TO THE ORDER OF: UNUM Life Insurance Co.
$ *3,605.59

Three Thousand Six Hundred Five and 59/100

UNUM Life Insurance Co.
P.O. Box 406990
Atlanta, GA 30384-6990

MEMO: Billing: 0347328-001 4

William Adam
Robert Song

10/25/2023   78247   $3,605.56

---

**INTERNATIONAL LONGSHORE AND WAREHOUSE UNION**
GENERAL FUND
1188 FRANKLIN STREET
SAN FRANCISCO, CA 94109

UNITED BUSINESS BANK
SAN FRANCISCO BRANCH
2 RAYKOON ST #10
SAN FRANCISCO, CA 94105
90-4378/1211

78254

10/16/2023

PAY TO THE ORDER OF: Gabrielle Veit-Bermudez
$ *184.00

One Hundred Eighty-Four and 00/100

Gabrielle Veit-Bermudez
5603 Foxgrove St.
Los Angeles, CA 90016

William Adam
Robert Song

10/23/2023   78254   $184.00

---

**INTERNATIONAL LONGSHORE AND WAREHOUSE UNION**
GENERAL FUND
1188 FRANKLIN STREET
SAN FRANCISCO, CA 94109

UNITED BUSINESS BANK
SAN FRANCISCO BRANCH
2 RAYKOON ST #10
SAN FRANCISCO, CA 94105
90-4378/1211

78249

10/16/2023

PAY TO THE ORDER OF: Harvey Schwartz
$ *200.00

Two Hundred and 00/100

Harvey Schwartz
8470 Buckingham Drive
El Centro, CA 94530

MEMO:

William Adam
Robert Song

10/27/2023   78249   $200.00

---

**INTERNATIONAL LONGSHORE AND WAREHOUSE UNION**
GENERAL FUND
1188 FRANKLIN STREET
SAN FRANCISCO, CA 94109

UNITED BUSINESS BANK
SAN FRANCISCO BRANCH
2 RAYKOON ST #10
SAN FRANCISCO, CA 94105
90-4378/1211

78255

10/16/2023

PAY TO THE ORDER OF: Vital Records Control - VRC
$ *87.52

Eighty-Seven and 52/100

Vital Records Control
PO BOX 80493
City of Industry, CA 91716

MEMO: Account: 69251068

William Adam
Robert Song

10/25/2023   78255   $87.52

---

**INTERNATIONAL LONGSHORE AND WAREHOUSE UNION**
GENERAL FUND
1188 FRANKLIN STREET
SAN FRANCISCO, CA 94109

UNITED BUSINESS BANK
SAN FRANCISCO BRANCH
2 RAYKOON ST #10
SAN FRANCISCO, CA 94105
90-4378/1211

78253

10/16/2023

PAY TO THE ORDER OF: AT&T
$ *44.86

Forty-Four and 86/100

AT&T
P.O. Box 5075
Carol Stream, IL 60197-5075

MEMO: Account: 033-502 6405 031

William Adam
Robert Song

10/25/2023   78253   $44.86

---

**INTERNATIONAL LONGSHORE AND WAREHOUSE UNION**
GENERAL FUND
1188 FRANKLIN STREET
SAN FRANCISCO, CA 94109

UNITED BUSINESS BANK
SAN FRANCISCO BRANCH
2 RAYKOON ST #10
SAN FRANCISCO, CA 94105
90-4378/1211

78256

10/16/2023

PAY TO THE ORDER OF: AT&T
$ *54.43

Fifty-Four and 43/100

AT&T
P.O. Box 5075
Carol Stream, IL 60197-5075

MEMO: Account: 051 074 1307 001

William Adam
Robert Song

10/25/2023   78256   $54.43









# International Longshore and Warehouse Union
## Reconciliation Detail
### 1010-A · United Business Bank - Checking, Period Ending 10/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 403,246.04 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 64 items** | | | | | | |
| Check | 09/29/2023 | UBBC... | Card Services Center | X | -1,940.12 | -1,940.12 |
| General Journal | 10/03/2023 | 5317 | United Labor Bank | X | -43.50 | -1,983.62 |
| General Journal | 10/10/2023 | 5318 | United Labor Bank | X | -192.00 | -2,175.62 |
| Liability Check | 10/11/2023 | 78232 | Commonwealth of M... | X | -27.81 | -2,203.43 |
| Bill Pmt -Check | 10/12/2023 | 78237 | ILWU-PMA Welfare ... | X | -104,433.10 | -106,636.53 |
| Liability Check | 10/12/2023 | | QuickBooks Payroll ... | X | -76,162.27 | -182,798.80 |
| Bill Pmt -Check | 10/12/2023 | 78236 | Noguchi & Associat... | X | -5,379.00 | -188,177.80 |
| Liability Check | 10/12/2023 | | QuickBooks Payroll ... | X | -1,728.88 | -189,906.68 |
| Bill Pmt -Check | 10/12/2023 | 78238 | State Compensation... | X | -932.00 | -190,838.68 |
| Bill Pmt -Check | 10/12/2023 | 78239 | Archer Travel Arran... | X | -596.67 | -191,435.35 |
| Bill Pmt -Check | 10/12/2023 | 78235 | Decorative Plant Ser... | X | -258.83 | -191,694.18 |
| Bill Pmt -Check | 10/12/2023 | 78240 | Edwin R. Ferris-1 | X | -122.15 | -191,816.33 |
| Bill Pmt -Check | 10/12/2023 | 78233 | AT&T (094) | X | -9.47 | -191,825.80 |
| Liability Check | 10/13/2023 | IRS10... | Internal Revenue Se... | X | -32,428.54 | -224,254.34 |
| Liability Check | 10/13/2023 | FI 101... | Fidelity Investments | X | -5,475.84 | -229,730.18 |
| Liability Check | 10/13/2023 | EDD1... | EDD | X | -4,903.35 | -234,633.53 |
| Bill Pmt -Check | 10/13/2023 | 78241 | Edenred Commuter ... | X | -2,792.20 | -237,425.73 |
| Liability Check | 10/13/2023 | PMA1... | ILWU-PMA 401(K) ... | X | -2,041.67 | -239,467.40 |
| Liability Check | 10/13/2023 | 78230 | California Media Wo... | X | -1,821.90 | -241,289.30 |
| Liability Check | 10/13/2023 | HI/CS... | Child Support Enforc... | X | -948.25 | -242,237.55 |
| Liability Check | 10/13/2023 | FI101... | Fidelity Investments | X | -745.95 | -242,983.50 |
| Liability Check | 10/13/2023 | CA/C... | Department of Child ... | X | -550.00 | -243,533.50 |
| Liability Check | 10/13/2023 | 78227 | ILWU Local 10 | X | -399.04 | -243,932.54 |
| Liability Check | 10/13/2023 | 78226 | Hawaii Longshore Di... | X | -397.58 | -244,330.12 |
| Liability Check | 10/13/2023 | 78229 | OPEIU Local 29 | X | -255.00 | -244,585.12 |
| Liability Check | 10/13/2023 | 78228 | ILWU Local 13 | X | -219.76 | -244,804.88 |
| Check | 10/13/2023 | | QuickBooks Payroll ... | X | -3.50 | -244,808.38 |
| Bill Pmt -Check | 10/16/2023 | 78247 | UNUM Life Insuranc... | X | -3,605.56 | -248,413.94 |
| Bill Pmt -Check | 10/16/2023 | 78252 | Edenred Commuter ... | X | -655.00 | -249,068.94 |
| Bill Pmt -Check | 10/16/2023 | 78246 | United Parcel Service | X | -397.99 | -249,466.93 |
| Bill Pmt -Check | 10/16/2023 | 78249 | Harvey Schwartz | X | -200.00 | -249,666.93 |
| Bill Pmt -Check | 10/16/2023 | 78254 | Gabrielle Veit-Berm... | X | -184.00 | -249,850.93 |
| Bill Pmt -Check | 10/16/2023 | 78255 | Vital Records Contro... | X | -87.52 | -249,938.45 |
| Bill Pmt -Check | 10/16/2023 | 78256 | AT&T (075) | X | -54.43 | -249,992.88 |
| Bill Pmt -Check | 10/16/2023 | 78253 | AT&T (075) | X | -44.86 | -250,037.74 |
| Check | 10/16/2023 | | QuickBooks Payroll ... | X | -5.25 | -250,042.99 |
| Bill Pmt -Check | 10/17/2023 | 78243 | Jose Cruz | X | -2,027.50 | -252,070.49 |
| Bill Pmt -Check | 10/17/2023 | 78242 | Bernat Excoffier | X | -285.00 | -252,355.49 |
| Bill Pmt -Check | 10/17/2023 | 78244 | Miles Kelley | X | -150.00 | -252,505.49 |
| Check | 10/17/2023 | | QuickBooks Payroll ... | X | -1.75 | -252,507.24 |
| Check | 10/17/2023 | | QuickBooks Payroll ... | X | -1.75 | -252,508.99 |
| Check | 10/17/2023 | | QuickBooks Payroll ... | X | -1.75 | -252,510.74 |
| Bill Pmt -Check | 10/18/2023 | 78250 | PLMA | X | -14,712.15 | -267,222.89 |
| Bill Pmt -Check | 10/18/2023 | 78251 | Ryan Dowling | X | -2,951.13 | -270,174.02 |
| Bill Pmt -Check | 10/18/2023 | 78245 | Paul Kreutz | X | -24.00 | -270,198.02 |
| Bill Pmt -Check | 10/24/2023 | 78291 | PLMA | X | -14,712.15 | -284,910.17 |
| Bill Pmt -Check | 10/24/2023 | 78290 | Kaiser Foundation H... | X | -9,310.33 | -294,220.50 |
| Bill Pmt -Check | 10/24/2023 | 78288 | Hawaii Medical Serv... | X | -7,655.52 | -301,876.02 |
| Bill Pmt -Check | 10/24/2023 | 78285 | AAA Buisness Suppl... | X | -1,237.07 | -303,113.09 |
| Bill Pmt -Check | 10/24/2023 | 78289 | Jonathan K. Brier | X | -419.16 | -303,532.25 |
| Bill Pmt -Check | 10/24/2023 | 78286 | Archer Travel Arran... | X | -369.81 | -303,902.06 |
| Bill Pmt -Check | 10/24/2023 | 78293 | Ryan Takas | X | -168.28 | -304,070.34 |
| Bill Pmt -Check | 10/24/2023 | 78294 | United Parcel Service | X | -48.30 | -304,118.64 |
| Liability Check | 10/26/2023 | | QuickBooks Payroll ... | X | -91,951.87 | -396,070.51 |
| Check | 10/26/2023 | | QuickBooks Payroll ... | X | -5.25 | -396,075.76 |
| Bill Pmt -Check | 10/27/2023 | 78297 | Jose Cruz | X | -2,027.50 | -398,103.26 |
| Liability Check | 10/27/2023 | | QuickBooks Payroll ... | X | -1,511.53 | -399,614.79 |
| Bill Pmt -Check | 10/27/2023 | 78296 | Bernat Excoffier | X | -285.00 | -399,899.79 |
| Bill Pmt -Check | 10/27/2023 | 78298 | Miles Kelley | X | -150.00 | -400,049.79 |
| Liability Check | 10/31/2023 | FI103... | Fidelity Investments | X | -5,475.84 | -405,525.63 |
| Liability Check | 10/31/2023 | PMA1... | ILWU-PMA 401(K) ... | X | -2,041.67 | -407,567.30 |
| Liability Check | 10/31/2023 | 78300 | Child Support Enforc... | X | -948.25 | -408,515.55 |

Case: 23-30662    Doc# 99    Filed: 11/21/23    Entered: 11/21/23 14:24:13    Page 23 of 34

# International Longshore and Warehouse Union
## Reconciliation Detail
### 1010-A · United Business Bank - Checking, Period Ending 10/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Liability Check | 10/31/2023 | FI103... | Fidelity Investments | X | -745.95 | -409,261.50 |
| Liability Check | 10/31/2023 | 78303 | Department of Child ... | X | -550.00 | -409,811.50 |
| | | | | | | |
| Total Checks and Payments | | | | | -409,811.50 | -409,811.50 |
| **Deposits and Credits - 84 items** | | | | | | |
| General Journal | 10/03/2023 | 5315 | Barnard Iglitzin & La... | X | 396.50 | 396.50 |
| General Journal | 10/03/2023 | 5313 | AAA Buisness Suppl... | X | 643.54 | 1,040.04 |
| General Journal | 10/03/2023 | 5316 | Barnard Iglitzin & La... | X | 2,305.80 | 3,345.84 |
| General Journal | 10/03/2023 | 5314 | Kaiser Foundation H... | X | 4,456.89 | 7,802.73 |
| Paycheck | 10/13/2023 | 78224 | Ayala, Angelica D. | X | 0.00 | 7,802.73 |
| Paycheck | 10/13/2023 | 78218 | Rous, Nicholas E. | X | 0.00 | 7,802.73 |
| Paycheck | 10/13/2023 | 78206 | Chang, Wilfred A | X | 0.00 | 7,802.73 |
| Paycheck | 10/13/2023 | 78214 | Kreutz, Paul (Sam) K. | X | 0.00 | 7,802.73 |
| Paycheck | 10/13/2023 | 78223 | Yamamoto, Mathew K | X | 0.00 | 7,802.73 |
| Paycheck | 10/13/2023 | 78213 | Keith, Debra L. | X | 0.00 | 7,802.73 |
| Paycheck | 10/13/2023 | 78222 | Walker, Robin P. | X | 0.00 | 7,802.73 |
| Paycheck | 10/13/2023 | 78232 | Pascual, Cristina S. | X | 0.00 | 7,802.73 |
| Paycheck | 10/13/2023 | 78221 | Wack, Bridget R. | X | 0.00 | 7,802.73 |
| Paycheck | 10/13/2023 | 78212 | Jurczak, Alexandra K. | X | 0.00 | 7,802.73 |
| Paycheck | 10/13/2023 | 78220 | Takas, Ryan A | X | 0.00 | 7,802.73 |
| Paycheck | 10/13/2023 | 78205 | Brier, Jonathan K | X | 0.00 | 7,802.73 |
| Paycheck | 10/13/2023 | 78210 | Dowling, Ryan M. | X | 0.00 | 7,802.73 |
| Paycheck | 10/13/2023 | 78219 | San Filippo, Roy E. | X | 0.00 | 7,802.73 |
| Paycheck | 10/13/2023 | 78203 | Adams, William E | X | 0.00 | 7,802.73 |
| Paycheck | 10/13/2023 | 78217 | Olvera, Jr., Robert | X | 0.00 | 7,802.73 |
| Paycheck | 10/13/2023 | 78216 | Nicholas, Lindsay R | X | 0.00 | 7,802.73 |
| Paycheck | 10/13/2023 | 78209 | Crespin, Merlita P | X | 0.00 | 7,802.73 |
| Paycheck | 10/13/2023 | 78204 | Awa, Royalene M | X | 0.00 | 7,802.73 |
| Paycheck | 10/13/2023 | 78208 | Cordon, Carlos R | X | 0.00 | 7,802.73 |
| Paycheck | 10/13/2023 | 78207 | Contreras, Rebecca M | X | 0.00 | 7,802.73 |
| Paycheck | 10/13/2023 | 78225 | Merriman, Heidi A. | X | 0.00 | 7,802.73 |
| Paycheck | 10/13/2023 | 78215 | McLaughlin, Evan | X | 0.00 | 7,802.73 |
| Paycheck | 10/13/2023 | 78211 | Ferris, Edwin R. | X | 0.00 | 7,802.73 |
| General Journal | 10/16/2023 | 5308 | | X | 125,000.00 | 132,802.73 |
| Paycheck | 10/27/2023 | 78272 | Nicholas, Lindsay R | X | 0.00 | 132,802.73 |
| Paycheck | 10/27/2023 | 78275 | San Filippo, Roy E. | X | 0.00 | 132,802.73 |
| Paycheck | 10/27/2023 | 78270 | McLaughlin, Evan | X | 0.00 | 132,802.73 |
| Paycheck | 10/27/2023 | 78276 | Takas, Ryan A | X | 0.00 | 132,802.73 |
| Paycheck | 10/27/2023 | 78269 | Kreutz, Paul (Sam) K. | X | 0.00 | 132,802.73 |
| Paycheck | 10/27/2023 | 78277 | Wack, Bridget R. | X | 0.00 | 132,802.73 |
| Paycheck | 10/27/2023 | 78267 | Jurczak, Alexandra K. | X | 0.00 | 132,802.73 |
| Paycheck | 10/27/2023 | 78278 | Walker, Robin P. | X | 0.00 | 132,802.73 |
| Paycheck | 10/27/2023 | 78266 | Ferris, Edwin R. | X | 0.00 | 132,802.73 |
| Paycheck | 10/27/2023 | 78279 | Yamamoto, Mathew K | X | 0.00 | 132,802.73 |
| Paycheck | 10/27/2023 | 78265 | Dowling, Ryan M. | X | 0.00 | 132,802.73 |
| Paycheck | 10/27/2023 | 78264 | Crespin, Merlita P | X | 0.00 | 132,802.73 |
| Paycheck | 10/27/2023 | 78263 | Cordon, Carlos R | X | 0.00 | 132,802.73 |
| Paycheck | 10/27/2023 | 78262 | Contreras, Rebecca M | X | 0.00 | 132,802.73 |
| Paycheck | 10/27/2023 | 78274 | Rous, Nicholas E. | X | 0.00 | 132,802.73 |
| Paycheck | 10/27/2023 | 78261 | Chang, Wilfred A | X | 0.00 | 132,802.73 |
| Paycheck | 10/27/2023 | 78280 | Adams, William E | X | 0.00 | 132,802.73 |
| Paycheck | 10/27/2023 | 78260 | Brier, Jonathan K | X | 0.00 | 132,802.73 |
| Paycheck | 10/27/2023 | 78281 | Cordon, Carlos R | X | 0.00 | 132,802.73 |
| Paycheck | 10/27/2023 | 78282 | Ferris, Edwin R. | X | 0.00 | 132,802.73 |
| Paycheck | 10/27/2023 | 78257 | Adams, William E | X | 0.00 | 132,802.73 |
| Paycheck | 10/27/2023 | 78283 | Kreutz, Paul (Sam) K. | X | 0.00 | 132,802.73 |
| Paycheck | 10/27/2023 | 78284 | Olvera, Jr., Robert | X | 0.00 | 132,802.73 |
| Paycheck | 10/27/2023 | 78268 | Keith, Debra L. | X | 0.00 | 132,802.73 |
| Paycheck | 10/27/2023 | 78271 | Merriman, Heidi A. | X | 0.00 | 132,802.73 |
| Paycheck | 10/27/2023 | 78259 | Ayala, Angelica D. | X | 0.00 | 132,802.73 |
| Paycheck | 10/27/2023 | 78258 | Awa, Royalene M | X | 0.00 | 132,802.73 |
| Paycheck | 10/27/2023 | 78273 | Olvera, Jr., Robert | X | 0.00 | 132,802.73 |
| Paycheck | 10/30/2023 | 78299 | Pascual, Cristina S. | X | 0.00 | 132,802.73 |
| General Journal | 10/30/2023 | 5312 | | X | 150,000.00 | 282,802.73 |
| Paycheck | 11/06/2023 | 78325 | Kreutz, Paul (Sam) K. | X | 0.00 | 282,802.73 |
| Paycheck | 11/13/2023 | 78345 | Awa, Royalene M | X | 0.00 | 282,802.73 |
| Paycheck | 11/13/2023 | 78326 | Chang, Wilfred A | X | 0.00 | 282,802.73 |
| Paycheck | 11/13/2023 | 78325 | Brier, Jonathan K | X | 0.00 | 282,802.73 |

# International Longshore and Warehouse Union
## Reconciliation Detail
### 1010-A · United Business Bank - Checking, Period Ending 10/31/2023

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 11/13/2023 | 78324 | Ayala, Angelica D. | X | 0.00 | 282,802.73 |
| Paycheck | 11/13/2023 | 78336 | Merriman, Heidi A. | X | 0.00 | 282,802.73 |
| Paycheck | 11/13/2023 | 78333 | Keith, Debra L. | X | 0.00 | 282,802.73 |
| Paycheck | 11/13/2023 | 78335 | McLaughlin, Evan | X | 0.00 | 282,802.73 |
| Paycheck | 11/13/2023 | 78323 | Adams, William E | X | 0.00 | 282,802.73 |
| Paycheck | 11/13/2023 | 78338 | Olvera, Jr., Robert | X | 0.00 | 282,802.73 |
| Paycheck | 11/13/2023 | 78337 | Nicholas, Lindsay R | X | 0.00 | 282,802.73 |
| Paycheck | 11/13/2023 | 78334 | Kreutz, Paul (Sam) K. | X | 0.00 | 282,802.73 |
| Paycheck | 11/13/2023 | 78339 | Rous, Nicholas E. | X | 0.00 | 282,802.73 |
| Paycheck | 11/13/2023 | 78340 | San Filippo, Roy E. | X | 0.00 | 282,802.73 |
| Paycheck | 11/13/2023 | 78341 | Takas, Ryan A | X | 0.00 | 282,802.73 |
| Paycheck | 11/13/2023 | 78342 | Wack, Bridget R. | X | 0.00 | 282,802.73 |
| Paycheck | 11/13/2023 | 78343 | Walker, Robin P. | X | 0.00 | 282,802.73 |
| Paycheck | 11/13/2023 | 78344 | Yamamoto, Mathew K | X | 0.00 | 282,802.73 |
| Paycheck | 11/13/2023 | 78328 | Cordon, Carlos R | X | 0.00 | 282,802.73 |
| Paycheck | 11/13/2023 | 78330 | Dowling, Ryan M. | X | 0.00 | 282,802.73 |
| Paycheck | 11/13/2023 | 78331 | Ferris, Edwin R. | X | 0.00 | 282,802.73 |
| Paycheck | 11/13/2023 | 78332 | Jurczak, Alexandra K. | X | 0.00 | 282,802.73 |
| Paycheck | 11/13/2023 | 78327 | Contreras, Rebecca M | X | 0.00 | 282,802.73 |
| Paycheck | 11/13/2023 | 78329 | Crespin, Merlita P | X | 0.00 | 282,802.73 |
| Paycheck | 11/13/2023 | 78346 | Pascual, Cristina S. | X | 0.00 | 282,802.73 |
| | | | Total Deposits and Credits | | 282,802.73 | 282,802.73 |
| | | | Total Cleared Transactions | | -127,008.77 | -127,008.77 |
| | | | Cleared Balance | | -127,008.77 | 276,237.27 |

**Uncleared Transactions**
**Checks and Payments - 28 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 10/12/2023 | 78234 | California Advocacy ... | | -5,000.00 | -5,000.00 |
| Bill Pmt -Check | 10/16/2023 | 78248 | Tianna Kelly | | -157.79 | -5,157.79 |
| Bill Pmt -Check | 10/24/2023 | 78292 | Quadient Leasing | | -357.01 | -5,514.80 |
| Bill Pmt -Check | 10/24/2023 | 78295 | AT&T (075) | | -54.43 | -5,569.23 |
| Bill Pmt -Check | 10/24/2023 | 78287 | AT&T (075) | | -46.70 | -5,615.93 |
| Liability Check | 10/25/2023 | 78302 | ILWU Local 10 | | -52.96 | -5,668.89 |
| Liability Check | 10/27/2023 | 78301 | ILWU Political Actio... | | -100.00 | -5,768.89 |
| Bill Pmt -Check | 10/27/2023 | 78316 | United Parcel Service | | -57.64 | -5,826.53 |
| Bill Pmt -Check | 10/30/2023 | 78309 | Donna Walden | | -10,390.05 | -16,216.58 |
| Bill Pmt -Check | 10/30/2023 | 78311 | Ryan Dowling | | -4,207.80 | -20,424.38 |
| Bill Pmt -Check | 10/30/2023 | 78313 | SIC - Welfare Benefi... | | -3,970.35 | -24,394.73 |
| Bill Pmt -Check | 10/30/2023 | 78307 | AT&T Mobility  (6463) | | -1,735.31 | -26,130.04 |
| Bill Pmt -Check | 10/30/2023 | 78304 | A T & T        (019) | | -1,413.46 | -27,543.50 |
| Bill Pmt -Check | 10/30/2023 | 78305 | Archer Travel Arran... | | -1,119.52 | -28,663.02 |
| Bill Pmt -Check | 10/30/2023 | 78310 | Hei Mitchell | | -1,100.00 | -29,763.02 |
| Bill Pmt -Check | 10/30/2023 | 78312 | Seattle Labor Templ... | | -794.00 | -30,557.02 |
| Bill Pmt -Check | 10/30/2023 | 78308 | CenturyLink | | -283.65 | -30,840.67 |
| Bill Pmt -Check | 10/30/2023 | 78315 | Harvey Schwartz | | -200.00 | -31,040.67 |
| Bill Pmt -Check | 10/30/2023 | 78314 | AT&T (075) | | -50.21 | -31,090.88 |
| Bill Pmt -Check | 10/30/2023 | 78306 | AT&T (075) | | -46.70 | -31,137.58 |
| Liability Check | 10/31/2023 | IRS10... | Internal Revenue Se... | | -36,243.10 | -67,380.68 |
| Liability Check | 10/31/2023 | EDD1... | EDD | | -5,735.33 | -73,116.01 |
| Bill Pmt -Check | 10/31/2023 | FI103... | Fidelity Investments | | -3,440.47 | -76,556.48 |
| Bill Pmt -Check | 10/31/2023 | FI-103... | Fidelity Investments | | -1,580.00 | -78,136.48 |
| Bill Pmt -Check | 10/31/2023 | FI103... | Fidelity Investments | | -844.25 | -78,980.73 |
| Paycheck | 10/31/2023 | 78317 | Chandler, Julie L | | -840.23 | -79,820.96 |
| Liability Check | 10/31/2023 | MA-10... | Commonwealth of M... | | -563.19 | -80,384.15 |
| Bill Pmt -Check | 10/31/2023 | FI08/2... | Fidelity Investments | | -79.30 | -80,463.45 |
| | | | Total Checks and Payments | | -80,463.45 | -80,463.45 |
| | | | Total Uncleared Transactions | | -80,463.45 | -80,463.45 |
| | | | Register Balance as of 10/31/2023 | | -207,472.22 | 195,773.82 |

Case: 23-30662    Doc# 99    Filed: 11/21/23    Entered: 11/21/23 14:24:13    Page 25 of 34



**UNITED BUSINESS BANK**

**500 Ygnacio Valley Road • Suite 130
Walnut Creek, CA 94596**

ILWU
Longshore & Warehouse Union
1188 Franklin St Fl 4
San Francisco CA 94109-6800

| NON-INT CKG BUS (UBB) | ████0045 |
|---|---|

### Summary of Activity Since Your Last Statement

| | | |
|---|---|---|
| Beginning Balance | 10/01/23 | $8,088,931.31 |
| Deposits / Misc Credits | 7 | $984,755.81 |
| Withdrawals / Misc Debits | 2 | $275,000.00 |
| Ending Balance | 10/31/23 | $8,798,687.12 |
| Service Charge | | .00 |
| | | |
| Average Balance | | 8,314,586 |
| Average Collected Balance | | 8,314,586 |
| Minimum Balance | | 7,963,931 |

## DEPOSITS AND OTHER CREDITS

| Date | Amount | Activity Description |
|---|---|---|
| 10/17 | 5,174.64 | Credit Memo |
| 10/17 | 134,310.81 | Credit Memo |
| 10/20 | 353,052.47 | Scan-A-Check Deposit |
| 10/23 | 86,597.85 | Scan-A-Check Deposit |
| 10/24 | 105,229.91 | Scan-A-Check Deposit |
| 10/27 | 261,195.63 | Scan-A-Check Deposit |
| 10/31 | 39,194.50 | Scan-A-Check Deposit |

## OTHER DEBITS AND WITHDRAWALS

| Date | Amount | Activity Description |
|---|---|---|
| 10/16 | 125,000.00 | Internet Transfer To 0034 |
| 10/30 | 150,000.00 | Internet Transfer To 0034 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/16 | 7,963,931.31 | 10/20 | 8,456,469.23 | 10/24 | 8,648,296.99 |
| 10/17 | 8,103,416.76 | 10/23 | 8,543,067.08 | 10/27 | 8,909,492.62 |

**Member FDIC**   www.unitedbusinessbank.com • T: 925.476.1880 • F: 925.476.1818

ILWU
Longshore & Warehouse Union
1188 Franklin St Fl 4
San Francisco CA 94109-6800

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 10/30 | 8,759,492.62 | 10/31 | 8,798,687.12 | | |

| CHECKS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT | **ENTER** BALANCE THIS STATEMENT | $ | |
| | | | | | | **ADD** RECENT CREDITS (NOT SHOWN ON THIS STATEMENT) | $ | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | **SUBTOTAL** | | |
| | | | | | | **SUBTRACT** ► TOTAL CHECKS OUTSTANDING | $ | |
| | | | | **TOTAL** | $ | **BALANCE** | $ | |

**BALANCE** should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows:
Interest - ADD   Overdraft-DEDUCT   Automatic Payment-DEDUCT   Automatic Advance-ADD   Service Charge-DEDUCT

PLEASE REPORT ANY ERRORS OR OMISSIONS WITHIN 14 DAYS. OTHERWISE STATEMENT WILL BE CONSIDERED CORRECT AND CHECKS GENUINE.
ALL CREDITS ARE SUBJECT TO FINAL PAYMENT.                                    *Printed check charges include tax and shipping.

If your checkbook and statement
do not balance, have you:
☐ Accounted for charges?
☐ Verified additions and subtractions in your checkbook?
☐ Compared canceled checks to check stub?
☐ Compared credit amounts on statement to your checkbook?

---

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone or write us at the number or address shown on the front of this statement as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on this statement or receipt. We must hear from you no later than sixty days after we sent you the FIRST statement on which the problem or error appeared.  If you have a question concerning your statement, please be prepared to:
- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten business days.  We will determine whether an error occurred within ten business days after we hear from you and will correct any error promptly.  If we need more time however, we may take up to forty-five days to investigate your complaint or question, if we decide to do this, we will credit your account within ten business days for the amount you think is in error, so that you will have use of the money during the time that it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within ten business days, we may not credit your account. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to ninety days to investigate your complaint or question. For new accounts, we may take up to twenty days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

---

### IMPORTANT INFORMATION ABOUT YOUR HOME EQUITY, OVERDRAFT OR PERSONAL CREDIT LINE ACCOUNT
**How We Determine Your Balance Subject to Interest Rate:** We determine the Interest Charge on your Credit Line Account by applying the periodic rate to the "daily balance" of your Credit Line Account for each day in the billing cycle. To get the daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments or credits and any unpaid interest or other finance charges. This gives us the "daily balance". The interest charged to your Credit Line Account is determined by applying the applicable daily "Periodic Rate" to the balance described herein. Then we add together the periodic interest charges for each day in the billing cycle.

If you have a balance owing on your Credit Line Account or have any account activity, we will send you a periodic statement. It will show, among other things, credit advances, interest charges, fees, other charges, payments made, other credits, your "Previous Balance", and your "New Balance". Your statement will also identify the Minimum Payment you must make for that billing period and the date it is due. Your payments are due monthly. If you have elected to have the bank automatically debit your payment from your checking account, the Bank will deduct the required minimum payment from your account on the date that you have selected. If you wish to make additional payments, you may do so, and all such payments will be charged first against the outstanding interest on your account and then against the principal balance.

### What To Do If You Think You Find A Mistake On Your Home Equity, Overdraft or Personal Credit Line Statement
If you think there is an error on your statement, write to us (on a separate sheet) at the address shown on your statement.

In your letter, give us the following information:
- *Account Information:* Your name and account number.
- *Dollar Amount:* The dollar amount of the suspected error.
- *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

---

### FUNDS AVAILABILITY POLICY
A hold for uncollected funds may be placed on funds credited by check or similar instruments. This could delay your ability to withdraw such Funds. The delay, if any, would not exceed the period of time permitted by law. For a complete copy of United Business Bank Funds Availability Policy, please contact our office or write us at the address shown on the front of this statement.

Case: 23-30662    Doc# 99    Filed: 11/21/23    Entered: 11/21/23 14:24:13    Page 28 of 34



# UNITED BUSINESS BANK

500 Ygnacio Valley Road • Suite 130
Walnut Creek, CA 94596

00002491-0004981-0001-0001-TIMS8800161031237929

ILWU
Longshore & Warehouse Union Beck Account
1188 Franklin St Fl 4
San Francisco CA 94109-6800

Account Number:    670044001
Period:    09/30/23 - 10/31/23
Images:    0

## STATEMENT SUMMARY AS OF 10/31/23

| SAVINGS (UBB) BUSINESS | 670044001 |
|---|---|

### Summary of Activity Since Your Last Statement

| | | |
|---|---|---|
| Beginning Balance | 10/01/23 | $5,174.53 |
| Deposits / Misc Credits | 1 | $0.11 |
| Withdrawals / Misc Debits | 1 | $5,174.64 |
| Ending Balance | 10/31/23 | $0.00 |
| Service Charge | | .00 |
| Interest Paid | | .11 |
| Interest Paid Year To Date | | 2.04 |
| Annual Percentage Yield Earned | | .05 % |
| Number of Days for A.P.Y.E. | | 31 |
| Average Balance for A.P.Y.E. | | 2,670.72 |
| Average Collected Balance | | 0 |
| Minimum Balance | | 0 |

## DEPOSITS AND OTHER CREDITS

| Date | Amount | Activity Description |
|---|---|---|
| 10/17 | .11 | Interest Paid at Closing |

## DEBITS AND OTHER WITHDRAWALS

| Date | Amount | Activity Description |
|---|---|---|
| 10/17 | 5,174.64 | Closing Debit |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/17 | .00 | | | | |


Member FDIC          www.unitedbusinessbank.com    T: 925.476.1880  F: 925.476.1848





**BANK** OF **THE BAY**®

180 Grand Avenue • Oakland, CA 94612
Ph: (510) 433-5400 • Fax: (510) 433-5431



000019

```
INTERNATIONAL LONGSHORE AND
WAREHOUSE UNION                    <C>
1188 FRANKLIN ST 4TH FL
SAN FRANCISCO CA  94109
```

```
         * * *  F I N A L   S T A T E M E N T  * * *
=================================================================
COMMUNITY BANK OF THE BAY              TELEPHONE:510-433-5400
180 GRAND AVENUE SUITE 120
OAKLAND, CA 94612
=================================================================
    Annual Privacy Disclosure Notice is available on the Bank's website
    www.bankcbb.com
    For a printed copy, please contact us at 510.433.5400
```

```
=================================================================
      BUSINESS 180-364 DAY CERTIFICATE 105003735
=================================================================
      DESCRIPTION       DEBITS    CREDITS   DATE        BALANCE

BALANCE LAST STATEMENT ..............................09/29/23   59,146.89
INTEREST                            158.20 10/23/23   59,305.09
MISCELLANEOUS DEBIT         .00            10/30/23   59,305.09
ACH TRANSFER LONGSHORE   58,861.44         10/30/23      443.65
CLOSE ACCOUNT              443.65          10/31/23         .00
BALANCE THIS STATEMENT ..............................10/31/23         .00
```

```
    THE DISCLOSURE PERIOD FOR THIS CERTIFICATE IS 09/30/23 THRU 10/31/23.

        - - - - - - - - - I N T E R E S T - - - - - - - - - -

AVERAGE LEDGER BALANCE:       59,146.89  INTEREST EARNED:              158.20
INTEREST PAID THIS PERIOD:       158.20  DAYS IN PERIOD:                   30
INTEREST PAID 2023:            1,624.16  ANNUAL PERCENTAGE YIELD EARNED:  3.30%
INTEREST PAID 2022:              466.72
```



Z0030058                     www.bankcbb.com  Stock Symbol CBYAA

United Business Bank
500 Ygnacio Valley Rd.
Suite 200
Walnut Creek, CA 94596

001589

RETURN SERVICE REQUESTED



վիլիկովիկվիկվիկով||||||կվիկվիկ||||||կ

120647-06A
ILWU
1188 FRANKLIN STREET, 4TH FLOOR
SAN FRANCISCO, CA 94109

**RECEIVED**

**OCT 1 6 2023**

**ILWU**

Contact Us
**Contact Branch**
www.unitedbusinessbank.com

Account
**ILWU**

Date
**10/05/2023**

Page
**1 of 2**

**CDARS® Customer Statement**

The following information is a summary of activity in your CDARS accounts and the list of FDIC-insured institutions that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through CDARS.

**Summary of Accounts**

| Account ID | Effective Date | Maturity Date | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|---|
| 1026335554 | 10/06/2022 | 10/05/2023 | 3.51756% | $338,591.02 | $0.00 |
| **TOTAL** | | | | **$338,591.02** | **$0.00** |

CONTAINS CONFIDENTIAL INFORMATION    IntraFi and CDARS are registered service marks of IntraFi Network LLC.

30003727

## DETAILED ACCOUNT OVERVIEW
**Account ID:** **1026335554**
**Account Title:** **ILWU**

### Account Summary - CD

| Product Term | 52-Week Non-Personal CD | Effective Date | 10/06/2022 |
|---|---|---|---|
| Interest Rate | 3.51756% | Maturity Date | 10/05/2023 |
| Account Balance | $0.00 | YTD Interest Paid | $8,922.14 |
| Annual Percentage Yield | 3.58% | Interest Earned Since Last Statement | 130.55 |

### CD Issued by

**Five Star Bank** FDIC Cert. 659

| | | | | |
|---|---|---|---|---|
| YTD Interest Paid | $2,208.76 | 09/30/2023 | Opening Balance | $83,821.60 |
| Int Earned Since Last Statement | 32.32 | 10/05/2023 | Interest Payment | 32.32 |
| | | 10/05/2023 | Maturity Payout - Funds To Be Reinvested | (83,853.92) |
| | | 10/05/2023 | Ending Balance | 0.00 |

**Parke Bank** FDIC Cert. 34888

| | | | | |
|---|---|---|---|---|
| YTD Interest Paid | $206.86 | 09/30/2023 | Opening Balance | $7,850.12 |
| Int Earned Since Last Statement | 3.03 | 10/05/2023 | Interest Payment | 3.03 |
| | | 10/05/2023 | Maturity Payout - Funds To Be Reinvested | (7,853.15) |
| | | 10/05/2023 | Ending Balance | 0.00 |

**Peoples State Bank of Hallettsville** FDIC Cert. 10719

| | | | | |
|---|---|---|---|---|
| YTD Interest Paid | $6,506.52 | 09/30/2023 | Opening Balance | $246,919.30 |
| Int Earned Since Last Statement | 95.20 | 10/05/2023 | Interest Payment | 95.20 |
| | | 10/05/2023 | Maturity Payout - Funds To Be Reinvested | (247,014.50) |
| | | 10/05/2023 | Ending Balance | 0.00 |

United Business Bank
500 Ygnacio Valley Rd.
Suite 200
Walnut Creek, CA 94596

012442

RETURN SERVICE REQUESTED

121326-01A
ILWU
1188 FRANKLIN STREET, 4TH FLOOR
SAN FRANCISCO, CA 94109



Contact Us
**Contact Branch**
**www.unitedbusinessbank.com**

Account
**ILWU**

Date
**10/31/2023**

Page
**1 of 2**

## CDARS® Customer Statement

The following information is a summary of activity in your CDARS accounts and the list of FDIC-insured institutions that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through CDARS.

### Summary of Accounts

| Account ID | Effective Date | Maturity Date | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|---|
| 1027897645 | 10/05/2023 | 10/03/2024 | 4.35411% | $0.00 | $339,814.24 |
| **TOTAL** | | | | **$0.00** | **$339,814.24** |

## DETAILED ACCOUNT OVERVIEW
**Account ID:** 1027897645
**Account Title:** ILWU

### Account Summary - CD

| | | | |
|---|---|---|---|
| Product Term | 52-Week Non-Personal CD | Effective Date | 10/05/2023 |
| Interest Rate | 4.35411% | Maturity Date | 10/03/2024 |
| Account Balance | $339,814.24 | YTD Interest Paid | $1,092.67 |
| Annual Percentage Yield | 4.45% | Interest Earned Since Last Statement | 1,092.67 |

### CD Issued by

**Citizens National Bank, N.A.** FDIC Cert. 26381

| | | | | |
|---|---|---|---|---|
| YTD Interest Paid | $332.98 | 10/05/2023 | Opening Balance | $0.00 |
| Int Earned Since Last Statement | 332.98 | 10/05/2023 | Deposit | 103,221.57 |
| | | 10/31/2023 | Interest Payment | 332.98 |
| | | 10/31/2023 | Ending Balance | 103,554.55 |

**Poppy Bank** FDIC Cert. 57903

| | | | | |
|---|---|---|---|---|
| YTD Interest Paid | $759.69 | 10/05/2023 | Opening Balance | $0.00 |
| Int Earned Since Last Statement | 759.69 | 10/05/2023 | Deposit | 235,500.00 |
| | | 10/31/2023 | Interest Payment | 759.69 |
| | | 10/31/2023 | Ending Balance | 236,259.69 |

CONTAINS CONFIDENTIAL INFORMATION    IntraFi and CDARS are registered service marks of IntraFi Network LLC