1  DAVID A. ROSENFELD, Bar No. 058163
   JOLENE E. KRAMER, Bar No. 259241
2  Weinberg, Roger & Rosenfeld
   A Professional Corporation
3  1375 55th Street
   Emeryville, California 94608
4  Telephone  (510) 337-1001
   Fax  (510) 337-1023
5  E-Mail:  bankruptcycourtnotices@unioncounsel.net
                drosenfeld@unioncounsel.net
6                jkramer@unioncounsel.net

7
   Attorneys for MACHINISTS DISTRICT LODGE 190,
8  MACHINISTS DISTRICT LODGE 160, MACHINISTS
   LOCAL LODGE 289
9
                    UNITED STATES BANKRUPTCY COURT
10
                    NORTHERN DISTRICT OF CALIFORNIA
11
                       SAN FRANCISCO DIVISION
12

| | |
|---|---|
| In Re | Case No. 23-30662 |
| INTERNATIONAL LONGSHORE AND WAREHOUSE UNION, | Chapter 11 |
| Debtor. | |

**FURTHER OPPOSITION TO MOTION FOR RELIEF FROM STAY**

International Association of Machinists and Aerospace Workers, District Lodge 160,

Local Lodge 289 (IAM), opposes the Motion for Relief from the Stay with respect to the Ninth

Circuit matter. Cases 23-632 et al.  The IAM submits this additional opposition including

providing the Court additional documents which support this Opposition including the recent

Form 425C.  The Court is requested to take judicial notice of these documents.

1.     On November 21, 2023, the Debtor filed its Official Form 425C.  Doc. 99.  This

filing indicates that net cash flow (Item 22) for the month was $364,644.  This means that the

Debtor has a very substantial income during that month.

///

///

WEINBERG, ROGER & ROSENFELD
A Professional Corporation
1375 55th Street
Emeryville, California 94608
(510) 337-1001

2. The same document also indicates that the ILWU has now $9,362,644 on hand (Item 23).

3. The Debtor also incurred no professional fees which would include either fees for the bankruptcy or fees for the ICTSI litigation (see Item 6).

4. The ILWU also predicts net cash flow for the next month (Item 37).

5. One of the objections filed by the IAM to the Motion to Stay is that the Debtor should not spend resources on complicated and difficult appellate litigation which will bring no benefit to the estate. Although we still insist that litigation will bring no benefit to the estate and cost the estate substantial fees in litigating those appellate matters, it appears as though the ILWU is flush with money and assets.

6. This is also reflected in the LM-2 filed by the ILWU for the year 2022. The LM-2 is a form required by federal law, 29 U.S.C. § 431. Attached as Exhibit A is a copy of the LM-2 for 2022. The document shows that no fees were paid in the ICTSI litigation in 2022. See Schedule 18. So, the ILWU has no evidence apparently of any expense associated with the ICTSI litigation historically or even currently.

7. The ILWU has represented that its bankruptcy was based on its inability to afford the ICTSI litigation. Yet, in at least the most recent reporting year, it has incurred no litigation expenses.

8. The Form 425C also indicates no expense for the ICTSI litigation.

9. The IAM believes that the Court should continue the stay of the litigation in the Ninth Circuit. The only remedy that the NLRB seeks is a notice posting and withdrawal of two grievances by the ILWU. There is no reason to spend extensive assets on this litigation until after

///
///
///
///
///

WEINBERG, ROGER & ROSENFELD
A Professional Corporation
1375 55th Street
Emeryville, California 94608
(510) 337-1001

the Court has had a chance to determine whether to approve or not approve the Subchapter V Plan.

Dated: November 30, 2023

Respectfully Submitted,

WEINBERG, ROGER & ROSENFELD
A Professional Corporation

/s/ *Jolene E. Kramer*

By:      DAVID A. ROSENFELD
        JOLENE E. KRAMER

Attorneys for Machinists District Lodge 190, Machinists District Lodge 160, Machinists Local Lodge 289, and the International Association of Machinists

WEINBERG, ROGER &
ROSENFELD
A Professional Corporation
1375 55th Street
Emeryville, California 94608
(510) 337-1001

3

FURTHER OPPOSITION TO MOTION FOR RELIEF FROM STAY

Case: 23-30662   Doc No. 20-30662 104   Filed: 11/30/23   Entered: 11/30/23 14:24:54   Page 3 of 53

# EXHIBIT A

# FORM LM-2 LABOR ORGANIZATION ANNUAL REPORT

U.S. Department of Labor
Office of Labor-Management Standards
Washington, DC 20210

Form Approved
Office of Management and Budget
No. 1245-0003
Expires: 01-31-2025

MUST BE USED BY LABOR ORGANIZATIONS WITH $250,000 OR MORE IN TOTAL ANNUAL RECEIPTS AND LABOR ORGANIZATIONS IN TRUSTEESHIP

This report is mandatory under P.L. 86-257, as amended.  Failure to comply may result in criminal prosecution, fines, or civil penalties as provided by 29 U.S.C. 439 or 440.

READ THE INSTRUCTIONS CAREFULLY BEFORE PREPARING THIS REPORT.

| For Official Use Only | 1. FILE NUMBER 000-202 | 2. PERIOD COVERED | 3. | |
|---|---|---|---|---|
| | | From 01/01/2022 | (a) AMENDED - Is this an amended report: | No |
| | | Through 12/31/2022 | (b) HARDSHIP - Filed under the hardship procedures: | No |
| | | | (c) TERMINAL - This is a terminal report: | No |

**4. AFFILIATION OR ORGANIZATION NAME**
LONGSHORE AND WAREHOUSE UNION

**5. DESIGNATION (Local, Lodge, etc.)**
NATIONAL HEADQUARTERS

**6. DESIGNATION NBR**

**7. UNIT NAME (if any)**

**9. Are your organization's records kept at its mailing address?**     Yes

**8. MAILING ADDRESS (Type or print in capital letters)**

| First Name | Last Name |
|---|---|
| WILLIAM | ADAMS |

P.O Box - Building and Room Number

Number and Street
1188 FRANKLIN STREET

City
SAN FRANCISCO

| State | ZIP Code + 4 |
|---|---|
| CA | 941096800 |

Each of the undersigned, duly authorized officers of the above labor organization, declares, under penalty of perjury and other applicable penalties of law, that all of the information submitted in this report (including information contained in any accompanying documents) has been examined by the signatory and is, to the best of the undersigned individual's knowledge and belief, true, correct and complete (See Section V on penalties in the instructions.)

| 70. SIGNED: | William S Adams | PRESIDENT | 71. SIGNED: | Edwin R Ferris | TREASURER |
|---|---|---|---|---|---|
| Date: Mar 31, 2023 | Telephone Number: 415-775-0533 | | Date: Mar 31, 2023 | Telephone Number: 415-775-0533 | |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

10. During the reporting period did the labor organization create or participate in the administration of a trust or a fund or organization, as defined in the instructions, which provides benefits for members or beneficiaries?    Yes

11(a). During the reporting period did the labor organization have a political action committee (PAC) fund?    Yes

11(b). During the reporting period did the labor organization have a subsidiary organization as defined in Section X of these Instructions?    No

12. During the reporting period did the labor organization have an audit or review of its books and records by an outside accountant or by a parent body auditor/representative?    Yes

13. During the reporting period did the labor organization discover any loss or shortage of funds or other assets? (Answer "Yes" even if there has been repayment or recovery.)    No

14. What is the maximum amount recoverable under the labor organization's fidelity bond for a loss caused by any officer, employee or agent of the labor organization who handled union funds?    $500,000

15. During the reporting period did the labor organization acquire or dispose of any assets in a manner other than purchase or sale?    No

16. Were any of the labor organization's assets pledged as security or encumbered in any way at the end of the reporting period?    No

17. Did the labor organization have any contingent liabilities at the end of the reporting period?    Yes

18. During the reporting period did the labor organization have any changes in its constitution or bylaws, other than rates of dues and fees, or in practices/procedures listed in the instructions?    No

19. What is the date of the labor organization's next regular election of officers?    09/2024

20. How many members did the labor organization have at the end of the reporting period?    32,260

21. What are the labor organization's rates of dues and fees?

| Rates of Dues and Fees | | | | |
|---|---|---|---|---|
| Dues/Fees | Amount | Unit | Minimum | Maximum |
| (a) Regular Dues/Fees | 7.76 | per mo | 7.76 | 29.02 |
| (b) Working Dues/Fees | | per | | |
| (c) Initiation Fees | | per | | |
| (d) Transfer Fees | | per | | |
| (e) Work Permits | | per | | |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

| ASSETS | Schedule Number | Start of Reporting Period (A) | End of Reporting Period (B) |
|---|---|---|---|
| 22. Cash | | $7,897,209 | $8,839,490 |
| 23. Accounts Receivable | 1 | $1,302,083 | $1,878,471 |
| 24. Loans Receivable | 2 | | |
| 25. U.S. Treasury Securities | | $0 | $0 |
| 26. Investments | 5 | | |
| 27. Fixed Assets | 6 | $10,556 | $18,086 |
| 28. Other Assets | 7 | $313,797 | |
| 29. TOTAL ASSETS | | $9,523,645 | $10,736,047 |

**ASSETS**

| LIABILITIES | Schedule Number | Start of Reporting Period (A) | End of Reporting Period (B) |
|---|---|---|---|
| 30. Accounts Payable | 8 | $101,961 | $176,532 |
| 31. Loans Payable | 9 | | |
| 32. Mortgages Payable | | $0 | $0 |
| 33. Other Liabilities | 10 | $1,141,317 | |
| 34. TOTAL LIABILITIES | | $1,243,278 | $176,532 |

**LIABILITIES**

| | | Start of Reporting Period (A) | End of Reporting Period (B) |
|---|---|---|---|
| 35. NET ASSETS | | $8,280,367 | $10,559,515 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

# STATEMENT B - RECEIPTS AND DISBURSEMENTS

| CASH RECEIPTS | SCH | AMOUNT | CASH DISBURSEMENTS | SCH | AMOUNT |
|---|---|---|---|---|---|
| 36. Dues and Agency Fees | | $0 | 50. Representational Activities | 15 | $2,279,833 |
| 37. Per Capita Tax | | $9,072,427 | 51. Political Activities and Lobbying | 16 | $63,981 |
| 38. Fees, Fines, Assessments, Work Permits | | $0 | 52. Contributions, Gifts, and Grants | 17 | $204,419 |
| 39. Sale of Supplies | | $2,788 | 53. General Overhead | 18 | $2,360,365 |
| 40. Interest | | $3,866 | 54. Union Administration | 19 | $1,058,282 |
| 41. Dividends | | $0 | 55. Benefits | 20 | $2,090,999 |
| 42. Rents | | $100,648 | 56. Per Capita Tax | | $0 |
| 43. Sale of Investments and Fixed Assets | 3 | | 57. Strike Benefits | | $0 |
| 44. Loans Obtained | 9 | | 58. Fees, Fines, Assessments, etc. | | $0 |
| 45. Repayments of Loans Made | 2 | | 59. Supplies for Resale | | $0 |
| 46. On Behalf of Affiliates for Transmittal to Them | | $0 | 60. Purchase of Investments and Fixed Assets | 4 | $10,783 |
| 47. From Members for Disbursement on Their Behalf | | $0 | 61. Loans Made | 2 | |
| 48. Other Receipts | 14 | $51,161 | 62. Repayment of Loans Obtained | 9 | |
| 49. TOTAL RECEIPTS | | $9,230,890 | 63. To Affiliates of Funds Collected on Their Behalf | | $0 |
| | | | 64. On Behalf of Individual Members | | $0 |
| | | | 65. Direct Taxes | | $235,792 |
| | | | | | |
| | | | 66. Subtotal | | $8,304,454 |
| | | | 67. Withholding Taxes and Payroll Deductions | | |
| | | | 67a. Total Withheld | $1,044,900 | |
| | | | 67b. Less Total Disbursed | $1,029,055 | |
| | | | 67c. Total Withheld But Not Disbursed | | $15,845 |
| | | | 68. TOTAL DISBURSEMENTS | | $8,288,609 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

**SCHEDULE 1 - ACCOUNTS RECEIVABLE AGING SCHEDULE**

FILE NUMBER: 000-202

| Entity or Individual Name (A) | Total Account Receivable (B) | 90-180 Days Past Due (C) | 180+ Days Past Due (D) | Liquidated Account Receivable (E) |
|---|---|---|---|---|
| ILWU - Local 10 | $51,423 | | | |
| ILWU - Local 13 | $233,562 | | | |
| ILWU - Local 142 | $376,701 | | | |
| ILWU - Local 19 | $26,350 | | | |
| ILWU - Local 200 | $13,163 | | | |
| ILWU - Local 21 | $9,742 | | | |
| ILWU - Local 23 | $33,546 | | | |
| ILWU - Local 26 | $12,637 | | | |
| ILWU - Local 30 | $12,004 | | | |
| ILWU - Local 34 | $14,039 | | | |
| ILWU - Local 4 | $18,837 | | | |
| ILWU - Local 46 | $9,834 | | | |
| ILWU - Local 5 | $6,015 | | | |
| ILWU - Local 54 | $9,636 | | | |
| ILWU - Local 6 | $52,857 | | | |
| ILWU - Local 63 MC San Pedro | $37,074 | | | |
| ILWU - Local 63 OCU Long Beach | $45,134 | | | |
| ILWU - Local 65 | $5,126 | | | |
| ILWU - Local 8 | $11,319 | | | |
| ILWU - Local 9 | $13,581 | | | |
| ILWU - Local 94 | $12,491 | | | |
| Inlandboatmen's Union of the Pacific | $392,705 | | | |
| International Transport Workers' | $14,245 | | | |
| IRS | $31,752 | | | |
| Pacific Longshoremen's Memorial Assoc. | $46,630 | | | |
| Total of all itemized accounts receivable | $1,490,403 | $0 | $0 | $0 |
| Totals from all other accounts receivable | $388,068 | $425,207 | $0 | $0 |
| **Totals** (Total of Column (B) will be automatically entered in Item 23, Column(B)) | $1,878,471 | $425,207 | $0 | $0 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

| List below loans to officers, employees, or members which at any time during the reporting period exceeded $250 and list all loans to business enterprises regardless of amount.<br>(A) | Loans Outstanding at Start of Period<br>(B) | Loans Made During Period<br>(C) | Repayments Received During Period | | Loans Outstanding at End of Period<br>(E) |
|---|---|---|---|---|---|
| | | | Cash<br>(D)(1) | Other Than Cash<br>(D)(2) | |
| Total of loans not listed above | | | | | |
| Total of all lines above | $0 | $0 | $0 | $0 | $0 |
| Totals will be automatically entered in... | Item 24 Column (A) | Item 61 | Item 45 | Item 69 with Explanation | Item 24 Column (B) |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

| Description (if land or buildings, give location)<br>(A) | Cost<br>(B) | Book Value<br>(C) | Gross Sales Price<br>(D) | Amount Received<br>(E) |
|---|---|---|---|---|
| Total of all lines above | $0 | $0 | $0 | $0 |
| | | | Less Reinvestments | |
| (The total from Net Sales Line will be automatically entered in Item 43) | | | Net Sales | |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

**SCHEDULE 4 - PURCHASE OF INVESTMENTS AND FIXED ASSETS**

| Description (if land or buildings, give location)<br>(A) | Cost<br>(B) | Book Value<br>(C) | Cash Paid<br>(D) |
|---|---|---|---|
| CAMERA | $3,169 | $3,169 | $3,169 |
| OFFICE CHAIR | $7,614 | $7,614 | $7,614 |
| Total of all lines above | $10,783 | $10,783 | $10,783 |
| | | Less Reinvestments | $0 |
| (The total from Net Purchases Line will be automatically entered in Item 60.) | | Net Purchases | $10,783 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

| Description (A) | Amount (B) |
|---|---|
| Marketable Securities | |
| A. Total Cost | |
| B. Total Book Value | |
| C. List each marketable security which has a book value over $5,000 and exceeds 5% of Line B. | |
| Other Investments | |
| D. Total Cost | |
| E. Total Book Value | |
| F. List each other investment which has a book value over $5,000 and exceeds 5% of Line E.  Also, list each subsidiary for which separate reports are attached. | |
| **G. Total of Lines B and E** (Total will be automatically entered in Item 26, Column(B)) | $0 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

| Description<br>(A) | Cost or Other Basis<br>(B) | Total Depreciation or<br>Amount Expensed<br>(C) | Book Value<br>(D) | Value<br>(E) |
|---|---|---|---|---|
| A. Land (give location) | $0 | | $0 | $0 |
| B. Buildings (give location) | $0 | $0 | $0 | $0 |
| C. Automobiles and Other Vehicles | | | | |
| D. Office Furniture and Equipment | $423,691 | $405,605 | $18,086 | $18,086 |
| E. Other Fixed Assets | | | | |
| **F. Totals of Lines A through E** (Column(D) Total will be automatically entered in Item 27, Column(B)) | $423,691 | $405,605 | $18,086 | $18,086 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

| Description<br>(A) | Book Value<br>(B) |
|---|---|
| **Total** (Total will be automatically entered in Item 28, Column(B)) | $0 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

**SCHEDULE 8 - ACCOUNTS PAYABLE AGING SCHEDULE**

FILE NUMBER: 000-202

| Entity or Individual Name (A) | Total Account Payable (B) | 90-180 Days Past Due (C) | 180+ Days Past Due (D) | Liquidated Account Payable (E) |
|---|---|---|---|---|
| COAST LONGSHORE DIVISION | $6,000 | $0 | $0 | $0 |
| COMMERCE PRINTING | $26,394 | $0 | $0 | $0 |
| DONNA WALDEN | $8,222 | $0 | $0 | $0 |
| HYATT REGENCY MISSION BAY | $60,489 | $0 | $0 | $0 |
| ILWU LOCAL 142 | $11,070 | $0 | $0 | $0 |
| LEONARD CARDER LLP | $23,904 | $0 | $0 | $0 |
| NORTHWEST TECHNOLOGIES | $7,068 | $0 | $0 | $0 |
| PMA | $9,465 | $0 | $0 | $0 |
| RYAN DOWLING | $11,435 | $0 | $0 | $0 |
| Total for all itemized accounts payable | $164,047 | $0 | $0 | $0 |
| Total from all other accounts payable | $12,485 | $436 | $0 | $0 |
| **Totals** (Total for Column(B) will be automatically entered in Item 30, Column(D)) | $176,532 | $436 | $0 | $0 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

| Source of Loans Payable at Any Time During the Reporting Period (A) | Loans Owed at Start of Period (B) | Loans Obtained During Period (C) | Repayment During Period Cash (D)(1) | Repayment During Period Other Than Cash (D)(2) | Loans Owed at End of Period (E) |
|---|---|---|---|---|---|
| Total Loans Payable | $0 | $0 | $0 | $0 | $0 |
| Totals will be automatically entered in... | Item 31 Column (C) | Item 44 | Item 62 | Item 69 with Explanation | Item 31 Column (D) |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

| Description (A) | Amount at End of Period (B) |
|---|---|
| **Total Other Liabilities** (Total will be automatically entered in Item 33, Column(D)) | $0 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

| | (A)<br>Name | (B)<br>Title | (C)<br>Status | | (D)<br>Gross Salary<br>Disbursements<br>(before any<br>deductions) | (E)<br>Allowances<br>Disbursed | | (F)<br>Disbursements for Official<br>Business | | (G)<br>Other<br>Disbursements not reported in<br>(D) through (F) | (H)<br>TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A<br>B<br>C | ADAMS , WILLIAM E<br>PRESIDENT<br>C | | | | $168,521 | $52,400 | | $0 | | $0 | $220,921 |
| I | Schedule 15<br>Representational Activities | 74 % | Schedule 16<br>Political Activities and<br>Lobbying | 4 % | Schedule 17<br>Contributions | | 3 % | Schedule 18<br>General Overhead | 0 % | Schedule 19<br>Administration | 19 % |
| A<br>B<br>C | FERRIS , EDWIN<br>SEC/TREASURER<br>C | | | | $156,082 | $52,400 | | $515 | | $0 | $208,997 |
| I | Schedule 15<br>Representational Activities | 1 % | Schedule 16<br>Political Activities and<br>Lobbying | 0 % | Schedule 17<br>Contributions | | 1 % | Schedule 18<br>General Overhead | 0 % | Schedule 19<br>Administration | 98 % |
| A<br>B<br>C | KREUTZ , PAUL<br>VICE PRESIDENT<br>C | | | | $147,592 | $52,400 | | $43 | | $0 | $200,035 |
| I | Schedule 15<br>Representational Activities | 91 % | Schedule 16<br>Political Activities and<br>Lobbying | 1 % | Schedule 17<br>Contributions | | 1 % | Schedule 18<br>General Overhead | 2 % | Schedule 19<br>Administration | 5 % |
| A<br>B<br>C | OLVERA JR , BOBBY<br>VICE PRESIDENT<br>C | | | | $177,210 | $52,400 | | $0 | | $0 | $229,610 |
| I | Schedule 15<br>Representational Activities | 73 % | Schedule 16<br>Political Activities and<br>Lobbying | 0 % | Schedule 17<br>Contributions | | 0 % | Schedule 18<br>General Overhead | 8 % | Schedule 19<br>Administration | 19 % |
| A<br>B<br>C | ASHTON , ROB<br>INTL EXECUTIVE BOARD<br>C | | | | $0 | $0 | | $0 | | $0 | $0 |
| I | Schedule 15<br>Representational Activities | 100 % | Schedule 16<br>Political Activities and<br>Lobbying | 0 % | Schedule 17<br>Contributions | | 0 % | Schedule 18<br>General Overhead | 0 % | Schedule 19<br>Administration | 0 % |
| A<br>B<br>C | BENAVENTE , RAY<br>INTL EXECUTIVE BOARD<br>C | | | | $0 | $0 | | $0 | | $0 | $0 |
| I | Schedule 15<br>Representational Activities | 100 % | Schedule 16<br>Political Activities and<br>Lobbying | 0 % | Schedule 17<br>Contributions | | 0 % | Schedule 18<br>General Overhead | 0 % | Schedule 19<br>Administration | 0 % |
| A<br>B<br>C | DE LA TORRE SR , RICARDO<br>INTL EXECUTIVE BOARD<br>C | | | | $0 | $0 | | $0 | | $0 | $0 |
| I | Schedule 15<br>Representational Activities | 100 % | Schedule 16<br>Political Activities and<br>Lobbying | 0 % | Schedule 17<br>Contributions | | 0 % | Schedule 18<br>General Overhead | 0 % | Schedule 19<br>Administration | 0 % |
| A<br>B<br>C | DELGADO , SIERRA<br>INTL EXECUTIVE BOARD<br>C | | | | $0 | $0 | | $0 | | $0 | $0 |
| I | Schedule 15<br>Representational Activities | 100 % | Schedule 16<br>Political Activities and<br>Lobbying | 0 % | Schedule 17<br>Contributions | | 0 % | Schedule 18<br>General Overhead | 0 % | Schedule 19<br>Administration | 0 % |
| A<br>B<br>C | DEMOTTA , RADFORD<br>INTL EXECUTIVE BOARD<br>C | | | | $0 | $0 | | $0 | | $0 | $0 |

| | (A) Name | (B) Title | (C) Status | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|
| I | Schedule 15 Representational Activities | | 100 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | |
| A B C | DUBAY , MYKA INTL EXECUTIVE BOARD | | | $600 | $0 | $500 | $0 | $1,100 |
| I | Schedule 15 Representational Activities | | 100 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | |
| A B C | FAQEAUX , JOHN INTL EXECUTIVE BOARD | | | $0 | $0 | $0 | $0 | $0 |
| I | Schedule 15 Representational Activities | | 100 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | |
| A B C | FARLEY , SEAN INTL EXECUTIVE BOARD | | | $0 | $0 | $0 | $0 | $0 |
| I | Schedule 15 Representational Activities | | 100 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | |
| A B C | FINDLEY , MATT INTL EXECUTIVE BOARD | | | $0 | $0 | $0 | $0 | $0 |
| I | Schedule 15 Representational Activities | | 100 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | |
| A B C | FORD , JASON INTL EXECUTIVE BOARD | | | $0 | $0 | $0 | $0 | $0 |
| I | Schedule 15 Representational Activities | | 100 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | |
| A B C | GRATZ , LUISA INTL EXECUTIVE BOARD | | | $0 | $0 | $0 | $0 | $0 |
| I | Schedule 15 Representational Activities | | 100 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | |
| A B C | GROOM , JESSE INTL EXECUTIVE BOARD | | | $0 | $0 | $0 | $0 | $0 |
| I | Schedule 15 Representational Activities | | 100 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | |
| A B C | KOHO , DAX INTL EXECUTIVE BOARD | | | $0 | $0 | $0 | $0 | $0 |
| I | Schedule 15 Representational Activities | | 100 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | Schedule 18 General Overhead 0 % | Schedule 19 Administration 0 % | |
| A B | MAC KAY , MELVIN INTL EXECUTIVE BOARD | | | $1,400 | $0 | | $0 | $1,400 |

Case: 23-30662   Doc# 104   Filed: 11/30/23   Entered: 11/30/23 14:24:54   Page 20 of 53

| | | (A) Name | (B) Title | (C) Status | | (D) Gross Salary Disbursements (before any deductions) | | (E) Allowances Disbursed | | (F) Disbursements for Official Business | | (G) Other Disbursements not reported in (D) through (F) | | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | C | | | | | | | | | | | | | |
| I | | | | | Schedule 15 Representational Activities | 100 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 0 % |
| A B C | | MARTZ , KEVIN | INTL EXECUTIVE BOARD | C | | | $0 | | $0 | | $0 | | $0 | | $0 |
| I | | | | | Schedule 15 Representational Activities | 100 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 0 % |
| A B C | | MAC GRATH , DEAN | INTL EXECUTIVE BOARD | C | | | $0 | | $0 | | $0 | | $0 | | $0 |
| I | | | | | Schedule 15 Representational Activities | 100 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 0 % |
| A B C | | MC KISSON , DAN | INTL EXECUTIVE BOARD | C | | | $0 | | $0 | | $0 | | $0 | | $0 |
| I | | | | | Schedule 15 Representational Activities | 100 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 0 % |
| A B C | | NUNEZ , JOSE  A | INTL EXECUTIVE BOARD | C | | | $0 | | $0 | | $0 | | $0 | | $0 |
| I | | | | | Schedule 15 Representational Activities | 100 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 0 % |
| A B C | | OYAMONT-MAEHA , KEHAU  D | INTL EXECUTIVE BOARD | C | | | $0 | | $0 | | $0 | | $0 | | $0 |
| I | | | | | Schedule 15 Representational Activities | 100 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 0 % |
| A B C | | PODUE , MICHAEL | INTL EXECUTIVE BOARD | P | | | $0 | | $0 | | $0 | | $0 | | $0 |
| I | | | | | Schedule 15 Representational Activities | 100 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 0 % |
| A B C | | RIVERA , LOURDES  R | INTL EXECUTIVE BOARD | C | | | $0 | | $0 | | $0 | | $0 | | $0 |
| I | | | | | Schedule 15 Representational Activities | 100 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 0 % |
| A B C | | SECCHITANO , MARINA | INTL EXECUTIVE BOARD | P | | | $150 | | $0 | | $0 | | $0 | | $150 |
| I | | | | | Schedule 15 Representational Activities | 100 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 0 % |

| | (A)<br>Name | (B)<br>Title | (C)<br>Status | (D)<br>Gross Salary<br>Disbursements<br>(before any<br>deductions) | (E)<br>Allowances<br>Disbursed | (F)<br>Disbursements for Official<br>Business | (G)<br>Other<br>Disbursements not reported in<br>(D) through (F) | (H)<br>TOTAL |
|---|---|---|---|---|---|---|---|---|
| A<br>B<br>C | UBELHART , JAY<br>INTL EXECUTIVE BOARD<br>C | | | $0 | $0 | $0 | $0 | $0 |
| I | Schedule 15<br>Representational Activities | 100 % | Schedule 16<br>Political Activities and<br>Lobbying | 0 % | Schedule 17<br>Contributions | 0 % | Schedule 18<br>General Overhead | 0 % | Schedule 19<br>Administration | 0 % |
| A<br>B<br>C | WEST , CHRIS<br>INTL EXECUTIVE BOARD<br>C | | | $0 | $0 | $0 | $0 | $0 |
| I | Schedule 15<br>Representational Activities | 100 % | Schedule 16<br>Political Activities and<br>Lobbying | 0 % | Schedule 17<br>Contributions | 0 % | Schedule 18<br>General Overhead | 0 % | Schedule 19<br>Administration | 0 % |
| Total Officer Disbursements | | | | $651,555 | $209,600 | $1,058 | $0 | $862,213 |
| Less Deductions | | | | | | | | |
| Net Disbursements | | | | | | | | $862,213 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

| | (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|
| A B C | BARGMANN , RUSSELL<br>RESEARCH DIRECTOR<br>ILWU | | | $181,249 | $0 | $1,897 | $0 | $183,146 |
| I | Schedule 15 Representational Activities | 2 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 6 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 92 % |

| | (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|
| A B C | NICHOLAS , LINDSAY<br>GENERAL COUNCIL/EXEC ADMI<br>ILWU | | | $76,667 | $0 | $589 | $0 | $77,256 |
| I | Schedule 15 Representational Activities | 60 % | Schedule 16 Political Activities and Lobbying | 1 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 39 % |
| A B C | CHANG , WILFRED<br>INTL ORGANIZER<br>ILWU | | | $105,890 | $0 | $1,829 | $0 | $107,719 |
| I | Schedule 15 Representational Activities | 95 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 4 % | Schedule 19 Administration | 1 % |
| A B C | CONTRERAS , REBECCA<br>ACCOUNTING MANAGER<br>ILWU | | | $153,468 | $0 | $168 | $0 | $153,636 |
| I | Schedule 15 Representational Activities | 1 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 99 % |
| A B C | BRIER , JONATHAN<br>INTL ORGANIZER<br>ILWU | | | $120,946 | $0 | $4,444 | $0 | $125,390 |
| I | Schedule 15 Representational Activities | 96 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 2 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 2 % |
| A B C | CORDON , CARLOS<br>LEAD ORGANIZER<br>ILWU | | | $120,038 | $0 | $4,173 | $0 | $124,211 |
| I | Schedule 15 Representational Activities | 100 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 0 % |
| A B C | CRESPIN , MERLITA<br>INTL ORGANIZER<br>ILWU | | | $63,752 | $0 | $557 | $0 | $64,309 |
| I | Schedule 15 Representational Activities | 99 % | Schedule 16 Political Activities and Lobbying | 1 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 0 % |
| A B C | DOWLING , RYAN<br>ORGANIZING DIRECTOR<br>ILWU | | | $149,512 | $0 | $35,305 | $0 | $184,817 |
| I | Schedule 15 Representational Activities | 82 % | Schedule 16 Political Activities and Lobbying | 1 % | Schedule 17 Contributions | 12 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 5 % |
| A B C | TAKAS , RYAN<br>LEAD ORGANIZER<br>ILWU | | | $112,335 | $10,300 | $11,522 | $0 | $134,157 |

Case: 23-30662    Doc# 104    Filed: 11/30/23    Entered: 11/30/23 14:24:54    Page 23 of 53

| | (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|
| I | Schedule 15 Representational Activities | 91 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 1 % | Schedule 18 General Overhead | 2 % | Schedule 19 Administration | 6 % |
| A B C | WACK , BRIDGET RESEARCHER ILWU | | | $89,798 | $0 | $9,663 | $0 | $99,461 |
| I | Schedule 15 Representational Activities | 78 % | Schedule 16 Political Activities and Lobbying | 4 % | Schedule 17 Contributions | 16 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 2 % |
| A B C | WALKER , ROBIN LIBRARIAN/ARCHIVIST ILWU | | | $127,280 | $0 | $996 | $0 | $128,276 |
| I | Schedule 15 Representational Activities | 90 % | Schedule 16 Political Activities and Lobbying | 1 % | Schedule 17 Contributions | 3 % | Schedule 18 General Overhead | 1 % | Schedule 19 Administration | 5 % |
| A B C | WOLFF , BRANDON INTL ORGANIZER ILWU | | | $23,070 | $867 | $0 | $0 | $23,937 |
| I | Schedule 15 Representational Activities | 100 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 0 % |
| A B C | AWA , ROYALENE M ADMIN ASST ILWU | | | $69,008 | $0 | $2,634 | $0 | $71,642 |
| I | Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 50 % | Schedule 19 Administration | 50 % |
| A B C | AYALA , ANGELICA D ADMIN ASST ILWU | | | $72,082 | $0 | $0 | $0 | $72,082 |
| I | Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 50 % | Schedule 19 Administration | 50 % |
| A B C | CHANDLER , JULIE ITF-BOOKKEEPER ILWU | | | $21,054 | $0 | $0 | $0 | $21,054 |
| I | Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 50 % | Schedule 19 Administration | 50 % |
| A B C | JURCZAK , ALEXANDRA S SENIOR POLICY ADVISOR ILWU | | | $128,395 | $0 | $0 | $0 | $128,395 |
| I | Schedule 15 Representational Activities | 60 % | Schedule 16 Political Activities and Lobbying | 30 % | Schedule 17 Contributions | 1 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 9 % |
| A B C | KEITH , DEBRA ADMIN ASST ILWU | | | $93,011 | $350 | $3,923 | $0 | $97,284 |
| I | Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 50 % | Schedule 19 Administration | 50 % |
| A B | MCLAUGHLIN , EVAN FIELD SERVICE-ORGANIZER | | | $73,663 | $9,450 | $3,679 | $0 | $86,792 |

| | (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) through (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|
| C | ILWU | | | | | | | |
| I | Schedule 15 Representational Activities 98 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 1 % | | Schedule 19 Administration 1 % | 1 % |
| A B C | MERRIMAN , HEIDI BOOKKEEPING ASST ILWU | | | $80,252 | $5,000 | $0 | $0 | $85,252 |
| I | Schedule 15 Representational Activities 0 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 50 % | | Schedule 19 Administration 50 % | 50 % |
| A B C | ROUS , NICHOLAS ADMIN ASST ILWU | | | $48,714 | $0 | $0 | $0 | $48,714 |
| I | Schedule 15 Representational Activities 0 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | | Schedule 19 Administration 100 % | 100 % |
| A B C | SAN FILLIPPO , ROY COMMS DIRECTOR ILWU | | | $136,672 | $1,600 | $8,077 | $0 | $146,349 |
| I | Schedule 15 Representational Activities 1 % | Schedule 16 Political Activities and Lobbying 3 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | | Schedule 19 Administration 96 % | 96 % |
| A B C | STUBBLEFIELD , KATHERINE LOCAL OFFICIAL ILWU | | | $12,878 | $0 | $0 | $0 | $12,878 |
| I | Schedule 15 Representational Activities 100 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | | Schedule 19 Administration 0 % | 0 % |
| A B C | TOMAS , RENEE LOCAL OFFICIAL ILWU | | | $10,638 | $0 | $0 | $0 | $10,638 |
| I | Schedule 15 Representational Activities 100 % | Schedule 16 Political Activities and Lobbying 0 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | | Schedule 19 Administration 0 % | 0 % |
| A B C | YAMAMOTO , MATTHEW INTL ORGANIZER ILWU | | | $81,400 | $7,500 | $2,247 | $0 | $91,147 |
| I | Schedule 15 Representational Activities 99 % | Schedule 16 Political Activities and Lobbying 1 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | | Schedule 19 Administration 0 % | 0 % |
| | TOTALS RECEIVED BY EMPLOYEES MAKING $10,000 OR LESS | | | $9,238 | $0 | $0 | $0 | $9,238 |
| I | Schedule 15 Representational Activities 95 % | Schedule 16 Political Activities and Lobbying | | 1 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 4 % |
| | Total Employee Disbursements | | | $2,161,010 | $35,067 | $91,703 | $0 | $2,287,780 |
| | Less Deductions | | | | | | | |
| | Net Disbursements | | | | | | | $2,287,780 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

| Category of Membership (A) | Number (B) | Voting Eligibility (C) |
|---|---|---|
| Active Members | 32,260 | Yes |
| **Members** (Total of all lines above) | 32,260 | |
| Agency Fee Payers* | | |
| Total Members/Fee Payers | 32,260 | |
| *Agency Fee Payers are not considered members of the labor organization. | | |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

| SCHEDULE 14   OTHER RECEIPTS | |
|---|---|
| 1. Named Payer Itemized Receipts | $0 |
| 2. Named Payer Non-itemized Receipts | $0 |
| 3. All Other Receipts | $51,161 |
| 4. Total Receipts | $51,161 |
| | |

| SCHEDULE 17   CONTRIBUTIONS, GIFTS & GRANTS | |
|---|---|
| 1. Named Payee Itemized Disbursements | $81,311 |
| 2. Named Payee Non-itemized Disbursements | $14,267 |
| 3. To Officers | $10,718 |
| 4. To Employees | $58,063 |
| 5. All Other Disbursements | $40,060 |
| 6. Total Disbursements | $204,419 |

| SCHEDULE 15   REPRESENTATIONAL ACTIVITIES | |
|---|---|
| 1. Named Payee Itemized Disbursements | $24,621 |
| 2. Named Payee Non-itemized Disbursements | $172,747 |
| 3. To Officers | $517,869 |
| 4. To Employees | $1,238,819 |
| 5. All Other Disbursements | $325,777 |
| 6. Total Disbursements | $2,279,833 |

| SCHEDULE 18   GENERAL OVERHEAD | |
|---|---|
| 1. Named Payee Itemized Disbursements | $1,433,294 |
| 2. Named Payee Non-itemized Disbursements | $668,551 |
| 3. To Officers | $22,370 |
| 4. To Employees | $182,800 |
| 5. All Other Disbursements | $53,350 |
| 6. Total Disbursements | $2,360,365 |

| SCHEDULE 16   POLITICAL ACTIVITIES AND LOBBYING | |
|---|---|
| 1. Named Payee Itemized Disbursements | $0 |
| 2. Named Payee Non-itemized Disbursements | $0 |
| 3. To Officers | $10,837 |
| 4. To Employees | $52,437 |
| 5. All Other Disbursements | $707 |
| 6. Total Disbursements | $63,981 |

| SCHEDULE 19   UNION ADMINISTRATION | |
|---|---|
| 1. Named Payee Itemized Disbursements | $0 |
| 2. Named Payee Non-itemized Disbursements | $0 |
| 3. To Officers | $300,420 |
| 4. To Employees | $755,662 |
| 5. All Other Disbursements | $2,200 |
| 6. Total Disbursements | $1,058,282 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

**SCHEDULE 14 - OTHER RECEIPTS**

There was no data found for this schedule.

**SCHEDULE 15 - REPRESENTATIONAL ACTIVITIES**

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| ALASKA AIRLINES 68900 | | | |
| SEATTLE | Total Itemized Transactions with this Payee/Payer | | |
| WA | Total Non-Itemized Transactions with this Payee/Payer | | $10,055 |
| 98168 | Total of All Transactions with this Payee/Payer for This Schedule | | $10,055 |
| **Type or Classification (B)** | | | |
| AIRFARE | | | |

| Name and Address (A) | | | |
|---|---|---|---|
| ARCHER TRAVEL ARRANGEMENTS | Purpose (C) | Date (D) | Amount (E) |
| 24779 16TH AVENUE | TRAVEL | 10/13/2022 | $8,937 |
| SAN FRANCISCO | Total Itemized Transactions with this Payee/Payer | | $8,937 |
| CA | Total Non-Itemized Transactions with this Payee/Payer | | $53,053 |
| 94116 | Total of All Transactions with this Payee/Payer for This Schedule | | $61,990 |
| Type or Classification (B) | | | |
| TRAVEL | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| DAVID KRIVASICH | | | |
| 800 7TH STREET #9 | Total Itemized Transactions with this Payee/Payer | | |
| IMPERIAL BEACH | | | |
| CA | Total Non-Itemized Transactions with this Payee/Payer | | $7,983 |
| 91932 | Total of All Transactions with this Payee/Payer for This Schedule | | $7,983 |
| Type or Classification (B) | | | |
| TRAVEL | | | |

| Name and Address (A) | | | |
|---|---|---|---|
| HAWAIIN AIRLINES 30008 | **Purpose (C)** | **Date (D)** | **Amount (E)** |
| | AIRFARE | 09/01/2022 | $6,037 |
| HONOLULU HI 96820 | Total Itemized Transactions with this Payee/Payer | | $6,037 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $9,437 |
| Type or Classification (B) | Total of All Transactions with this Payee/Payer for This Schedule | | $15,474 |
| AIRFARE | | | |

| Name and Address (A) | | | |
|---|---|---|---|
| Hilton New Orleans Riverside | Purpose (C) | Date (D) | Amount (E) |
| Two Poydras Street | HOTEL | 06/03/2022 | $9,647 |
| NEW ORLEANS | Total Itemized Transactions with this Payee/Payer | | $9,647 |
| LA | Total Non-Itemized Transactions with this Payee/Payer | | $4,176 |
| 70130 | Total of All Transactions with this Payee/Payer for This Schedule | | $13,823 |
| Type or Classification (B) | | | |
| HOTEL | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| HILTON HOTELS | | | |
| 333 O'FARRELL STREET | Total Itemized Transactions with this Payee/Payer | | |
| SAN FRANCISCO | Total Non-Itemized Transactions with this Payee/Payer | | $5,895 |
| CA | Total of All Transactions with this Payee/Payer for This Schedule | | $5,895 |
| 94102 | | | |
| Type or Classification (B) | | | |
| HOTEL | | | |

| Name and Address (A) | | | |
|---|---|---|---|
| ILWU LOCAL 142 | | | |
| | Purpose (C) | Date (D) | Amount (E) |
| 451 Atkinson Drive | | | |
| HONOLULU | Total Itemized Transactions with this Payee/Payer | | |
| HI | Total Non-Itemized Transactions with this Payee/Payer | | $14,642 |
| 96814 | Total of All Transactions with this Payee/Payer for This Schedule | | $14,642 |
| Type or Classification (B) | | | |
| TRAVEL | | | |

| Name and Address (A) | | | |
|---|---|---|---|
| ILWU LOCAL 23 | **Purpose (C)** | **Date (D)** | **Amount (E)** |
| 1306 ALEXANDER AVE E | | | |
| FIFE | Total Itemized Transactions with this Payee/Payer | | |
| WA | Total Non-Itemized Transactions with this Payee/Payer | | $7,708 |
| 98424 | Total of All Transactions with this Payee/Payer for This Schedule | | $7,708 |
| Type or Classification (B) | | | |
| TRAVEL | | | |

| Name and Address (A) | | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|---|
| Oaks Sydney Goldsbrough Suites | | | | |
| 243 Pyrmont St, DARLING HARBOR 00 | | Total Itemized Transactions with this Payee/Payer | | |
| | | Total Non-Itemized Transactions with this Payee/Payer | | $6,900 |
| Type or Classification (B) | | Total of All Transactions with this Payee/Payer for This Schedule | | $6,900 |
| HOTEL | | | | |

| Name and Address (A) | | | |
|---|---|---|---|
| SHERATON GRAND SACRAMENTO | Purpose (C) | Date (D) | Amount (E) |
| 1230 J STREET | | | |
| SACRAMENTO | Total Itemized Transactions with this Payee/Payer | | |
| CA | Total Non-Itemized Transactions with this Payee/Payer | | $10,487 |
| 95814 | Total of All Transactions with this Payee/Payer for This Schedule | | $10,487 |
| Type or Classification (B) | | | |
| HOTEL | | | |

| Name and Address (A) | | | |
|---|---|---|---|
| SOUTHWEST AIRLINES | Purpose (C) | Date (D) | Amount (E) |
| | Total Itemized Transactions with this Payee/Payer | | |
| DALLAS | Total Non-Itemized Transactions with this Payee/Payer | | $12,644 |
| TX | Total of All Transactions with this Payee/Payer for This Schedule | | $12,644 |
| Type or Classification (B) | | | |
| AIRFARE | | | |

| Name and Address<br>(A) | Purpose<br>(C) | Date<br>(D) | Amount<br>(E) |
|---|---|---|---|
| UNITED AIRLINES | | | |
| CHICAGO | Total Itemized Transactions with this Payee/Payer | | |
| IL | Total Non-Itemized Transactions with this Payee/Payer | | $24,116 |
| Type or Classification<br>(B) | Total of All Transactions with this Payee/Payer for This Schedule | | $24,116 |
| AIRFARE | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| VIRGIN ATLANTIC | | | |
| CRAWLET | Total Itemized Transactions with this Payee/Payer | | |
| 00 | Total Non-Itemized Transactions with this Payee/Payer | | $5,651 |
| **Type or Classification (B)** | Total of All Transactions with this Payee/Payer for This Schedule | | $5,651 |
| AIRFARE | | | |

**SCHEDULE 16 - POLITICAL ACTIVITIES AND LOBBYING**

There was no data found for this schedule.

**SCHEDULE 17 - CONTRIBUTIONS, GIFTS & GRANTS**

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Consejo Internacional De Estibado<br>784055<br><br>SANDTON<br>00 | IDC Solidarity Fund | 11/01/2022 | $15,000 |
| | Total Itemized Transactions with this Payee/Payer | | $15,000 |
| | Total Non-Itemized Transactions with this Payee/Payer | | |
| **Type or Classification (B)** | Total of All Transactions with this Payee/Payer for This Schedule | | $15,000 |
| Donation | | | |
| **Name and Address (A)** | **Purpose (C)** | **Date (D)** | **Amount (E)** |
| IAPALA<br><br>815 16th Street NW, 2nd Flo<br>WASHINGTON<br>DC<br>20006 | DONATION | 04/06/2022 | $5,000 |
| | Total Itemized Transactions with this Payee/Payer | | $5,000 |
| | Total Non-Itemized Transactions with this Payee/Payer | | |
| **Type or Classification (B)** | Total of All Transactions with this Payee/Payer for This Schedule | | $5,000 |
| PUBLIC RELATIONS | | | |
| **Name and Address (A)** | **Purpose (C)** | **Date (D)** | **Amount (E)** |
| SPOTLIGHT PROMOTIONS<br>1366<br><br>RANCHO MIRAGE<br>CA<br>92270 | GIFTS FOR PAF CONTRIBUTORS | 06/30/2022 | $51,311 |
| | Total Itemized Transactions with this Payee/Payer | | $51,311 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $14,267 |
| **Type or Classification (B)** | Total of All Transactions with this Payee/Payer for This Schedule | | $65,578 |
| GIFTS | | | |
| **Name and Address (A)** | **Purpose (C)** | **Date (D)** | **Amount (E)** |
| UNITED FARM WORKERS<br>62<br><br>KEENE<br>CA<br>93531 | SILVER EAGLE SPONSOR | 09/29/2022 | $10,000 |
| | Total Itemized Transactions with this Payee/Payer | | $10,000 |
| | Total Non-Itemized Transactions with this Payee/Payer | | |
| **Type or Classification (B)** | Total of All Transactions with this Payee/Payer for This Schedule | | $10,000 |
| PUBLIC RELATIONS | | | |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| AAA BUSINESS SUPPLIES | | | |
| 325 MENDELL STREET | | | |
| SAN FRANCISCO | Total Itemized Transactions with this Payee/Payer | | |
| CA | Total Non-Itemized Transactions with this Payee/Payer | | $46,405 |
| 94124 | Total of All Transactions with this Payee/Payer for This Schedule | | $46,405 |
| Type or Classification (B) | | | |
| OFFICE SUPPLIES | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| ANDREINI & COMPANY | | | |
| 220 WEST 20TH AVENUE | CYBER INSURANCE | 02/24/2022 | $6,079 |
| SAN MATEO | Total Itemized Transactions with this Payee/Payer | | $6,079 |
| CA | Total Non-Itemized Transactions with this Payee/Payer | | $3,371 |
| 94403 | Total of All Transactions with this Payee/Payer for This Schedule | | $9,450 |
| Type or Classification (B) | | | |
| INSURANCE | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| AT&T | | | |
| CAROL STREAM | Total Itemized Transactions with this Payee/Payer | | |
| IL | Total Non-Itemized Transactions with this Payee/Payer | | $73,892 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $73,892 |
| Type or Classification (B) | | | |
| TELEPHONE | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Barnard Iglitzin & Lavitt LLP | | | |
| 18 West Mercer Street, Suit | | | |
| SEATTLE | Total Itemized Transactions with this Payee/Payer | | |
| WA | Total Non-Itemized Transactions with this Payee/Payer | | $15,430 |
| 98119 | Total of All Transactions with this Payee/Payer for This Schedule | | $15,430 |
| Type or Classification (B) | | | |
| LEGAL | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| CALIFORNIA ADVOCACY LLC | | | |
| 943 CHESTNUT LANE | | | |
| DAVIS | Total Itemized Transactions with this Payee/Payer | | |
| CA | Total Non-Itemized Transactions with this Payee/Payer | | $60,000 |
| 95616 | Total of All Transactions with this Payee/Payer for This Schedule | | $60,000 |
| Type or Classification (B) | | | |
| RENT | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Coast Longshore Division | LEGAL | 12/31/2022 | $6,000 |
| | LEGAL | 11/30/2022 | $6,000 |
| 1188 Franklin Street | LEGAL | 11/30/2022 | $6,000 |
| San Francisco | LEGAL | 09/30/2022 | $6,000 |
| CA | LEGAL | 09/30/2022 | $6,000 |
| 94109 | LEGAL | 07/31/2022 | $6,000 |
| Type or Classification (B) | LEGAL | 06/30/2022 | $6,000 |
| | LEGAL | 06/27/2022 | $6,000 |
| LEGAL | LEGAL | 06/27/2022 | $6,000 |
| | LEGAL | 03/31/2022 | $6,000 |
| | LEGAL | 03/31/2022 | $6,000 |
| | LEGAL | 03/11/2022 | $90,000 |
| | Total Itemized Transactions with this Payee/Payer | | $156,000 |
| | Total Non-Itemized Transactions with this Payee/Payer | | |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $156,000 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| Consejo Internacional De Estibado | DUES | 07/25/2022 | $54,375 |
| SANDSTON | Total Itemized Transactions with this Payee/Payer | | $54,375 |
| 00 | Total Non-Itemized Transactions with this Payee/Payer | | |
| Type or Classification (B) | Total of All Transactions with this Payee/Payer for This Schedule | | $54,375 |
| DUES | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| COMMERCE PRINTING | PRINTING | 12/31/2022 | $12,523 |
| | PRINTING | 11/30/2022 | $11,772 |
| 322 N 12TH STREET | PRINTING | 10/31/2022 | $12,176 |
| SACRAMENTO | PRINTING | 09/30/2022 | $12,093 |
| CA | PRINTING | 08/31/2022 | $11,814 |
| 95811 | PRINTING | 08/04/2022 | $11,987 |
| Type or Classification (B) | PRINTING | 06/20/2022 | $12,053 |
| | PRINTING | 05/26/2022 | $12,057 |
| PRINTING | PRINTING | 04/18/2022 | $12,324 |
| | PRINTING | 03/17/2022 | $11,998 |
| | PRINTING | 02/15/2022 | $12,300 |
| | PRINTING | 01/18/2022 | $12,100 |
| | Total Itemized Transactions with this Payee/Payer | | $145,197 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $4,964 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $150,161 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| DONNA WALDEN | RENT | 12/01/2022 | $9,375 |
| | RENT | 11/01/2022 | $9,375 |
| 3939 OLD PALI ROAD | RENT | 08/30/2022 | $9,375 |
| HONOLULU | RENT | 07/25/2022 | $9,375 |
| HI | RENT | 07/01/2022 | $9,375 |
| 96717 | RENT | 06/01/2022 | $9,375 |
| Type or Classification (B) | RENT | 05/01/2022 | $9,375 |
| | Total Itemized Transactions with this Payee/Payer | | $93,750 |
| RENT | Total Non-Itemized Transactions with this Payee/Payer | | $17,597 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $111,347 |

| | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| | RENT | 04/01/2022 | $9,375 |
| | RENT | 01/01/2022 | $9,375 |
| | RENT | 01/01/2022 | $9,375 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| HAILE GIRMA AUDIT SERVICES | AUDIT | 11/22/2022 | $95,050 |
| 3640 GRANT AVENUE | AUDIT | 05/05/2022 | $10,600 |
| OAKLAND | AUDIT | 11/22/2022 | $116,090 |
| CA | AUDIT | 04/04/2022 | $10,000 |
| 94610 | AUDIT | 11/08/2022 | $10,000 |
| | AUDIT | 06/30/2022 | $10,000 |
| Type or Classification (B) | AUDIT | 06/17/2022 | $10,000 |
| AUDIT | AUDIT | 04/04/2022 | $9,200 |
| | AUDIT | 02/17/2022 | $10,000 |
| | Total Itemized Transactions with this Payee/Payer | | $80,200 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $16,000 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $96,200 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| HEI MITCHELL | | | |
| 11513 ORCAS AVENUE | | | |
| VIEW TERRACE | Total Itemized Transactions with this Payee/Payer | | |
| CA | Total Non-Itemized Transactions with this Payee/Payer | | $11,000 |
| 91342 | Total of All Transactions with this Payee/Payer for This Schedule | | $11,000 |
| Type or Classification (B) | | | |
| RENT | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| IHS GLOBAL | | | |
| 847193 | SUBSCRIPTION | 03/09/2022 | $9,261 |
| DALLAS | Total Itemized Transactions with this Payee/Payer | | $9,261 |
| TX | Total Non-Itemized Transactions with this Payee/Payer | | |
| 75284 | Total of All Transactions with this Payee/Payer for This Schedule | | $9,261 |
| Type or Classification (B) | | | |
| SUBSCRIPTION | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| ILWU LOCAL 142 | ORGANIZING | 11/18/2022 | $6,949 |
| 451 ATKINSON DRIVE | ORGANIZING | 03/31/2022 | $5,204 |
| HONOLULU | ORGANIZING | 05/31/2022 | $5,502 |
| HI | Total Itemized Transactions with this Payee/Payer | | $17,655 |
| 96714 | Total Non-Itemized Transactions with this Payee/Payer | | $29,214 |
| Type or Classification (B) | Total of All Transactions with this Payee/Payer for This Schedule | | $46,869 |
| ORGANIZING | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| JOSE CRUZ | Total Itemized Transactions with this Payee/Payer | | |
| 4056 SEYMOUR STREET | Total Non-Itemized Transactions with this Payee/Payer | | $48,660 |
| RIVERSIDE | Total of All Transactions with this Payee/Payer for This Schedule | | $48,660 |

CA
92505

| Type or Classification (B) | | | |
|---|---|---|---|
| LOST TIME | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| LEONARD CARDER LEGAL | LEGAL | 12/30/2022 | $6,682 |
| | LEGAL | 11/30/2022 | $7,137 |
| 1188 FRANKLIN STREET STE 20 | LEGAL | 10/31/2022 | $7,108 |
| SAN FRANCISCO | LEGAL | 09/30/2022 | $7,583 |
| CA | LEGAL | 08/31/2022 | $8,083 |
| 94109 | LEGAL | 07/31/2022 | $10,757 |
| Type or Classification (B) | LEGAL | 06/30/2022 | $11,539 |
| | LEGAL | 05/31/2022 | $9,902 |
| LEGAL | LEGAL | 04/30/2022 | $10,277 |
| | LEGAL | 11/30/2022 | $5,300 |
| | LEGAL | 09/30/2022 | $7,203 |
| | LEGAL | 07/30/2022 | $8,679 |
| | LEGAL | 06/30/2022 | $5,506 |
| | LEGAL | 06/30/2022 | $8,679 |
| | LEGAL | 05/31/2022 | $9,309 |
| | LEGAL | 04/30/2022 | $19,423 |
| | LEGAL | 04/30/2022 | $5,053 |
| | LEGAL | 03/31/2022 | $15,767 |
| | LEGAL | 03/31/2022 | $10,767 |
| | LEGAL | 02/28/2022 | $5,059 |
| | LEGAL | 02/28/2022 | $20,592 |
| | LEGAL | 01/31/2022 | $8,794 |
| | Total Itemized Transactions with this Payee/Payer | | $209,199 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $177,877 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $387,076 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| LEXIS NEXUS | | | |
| 894166 | | | |
| | Total Itemized Transactions with this Payee/Payer | | |
| LOS ANGELES | Total Non-Itemized Transactions with this Payee/Payer | | $14,426 |
| CA | Total of All Transactions with this Payee/Payer for This Schedule | | $14,426 |
| 90189 | | | |
| Type or Classification (B) | | | |
| RESEARCH | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| LIBERTY MUTUAL | | | |
| 91012 | | | |
| | INSURANCE | 11/23/2022 | $22,807 |
| CHICAGO | Total Itemized Transactions with this Payee/Payer | | $22,807 |
| IL | Total Non-Itemized Transactions with this Payee/Payer | | |
| 60680 | Total of All Transactions with this Payee/Payer for This Schedule | | $22,807 |
| Type or Classification (B) | | | |
| INSURANCE | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|

| MIKKO DESIGN | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| 1139C BROADWAY | Total Itemized Transactions with this Payee/Payer | | |
| ALAMEDA | Total Non-Itemized Transactions with this Payee/Payer | | $12,053 |
| CA | Total of All Transactions with this Payee/Payer for This Schedule | | $12,053 |
| 94501 | | | |
| Type or Classification (B) | | | |
| PRINTING | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| NORTHWEST TECHNOLOGIES LLC | COMPUTER CONSULTANTS | 09/15/2022 | $5,917 |
| | COMPUTER CONSULTANTS | 09/15/2022 | $6,148 |
| 120 LAKESIDE DRIVE | COMPUTER CONSULTANTS | 09/15/2022 | $5,030 |
| CORTE MADERA | COMPUTER CONSULTANTS | 07/31/2022 | $6,126 |
| CA | COMPUTER CONSULTANTS | 04/30/2022 | $6,295 |
| 94925 | COMPUTER CONSULTANTS | 02/28/2022 | $5,735 |
| Type or Classification (B) | COMPUTER CONSULTANTS | 01/01/2022 | $16,557 |
| | COMPUTER CONSULTANTS | 01/01/2022 | $6,365 |
| COMPUTER CONSULTANTS | COMPUTER CONSULTANTS | 01/01/2022 | $11,580 |
| | COMPUTER CONSULTANTS | 01/01/2022 | $55,994 |
| | COMPUTER CONSULTANTS | 09/30/2022 | $12,150 |
| | Total Itemized Transactions with this Payee/Payer | | $137,897 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $77,355 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $215,252 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| PLMA | RENT | 12/01/2022 | $13,997 |
| | RENT | 11/01/2022 | $13,997 |
| 1188 FRANKLIN STREET 4TH FL | RENT | 10/01/2022 | $13,997 |
| SAN FRANCISCO | RENT | 09/01/2022 | $13,997 |
| CA | RENT | 08/01/2022 | $13,997 |
| 94109 | RENT | 07/01/2022 | $13,997 |
| Type or Classification (B) | RENT | 06/01/2022 | $13,997 |
| | RENT | 05/01/2022 | $13,997 |
| RENT | RENT | 04/01/2022 | $13,997 |
| | RENT | 03/01/2022 | $13,997 |
| | RENT | 02/01/2022 | $13,997 |
| | RENT | 01/01/2022 | $13,997 |
| | Total Itemized Transactions with this Payee/Payer | | $167,964 |
| | Total Non-Itemized Transactions with this Payee/Payer | | $117 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $168,081 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| QUADIENT LEASING | | | |
| 2304 TARPLOY ROAD | | | |
| CARROLLTON | Total Itemized Transactions with this Payee/Payer | | |
| TX | Total Non-Itemized Transactions with this Payee/Payer | | $11,267 |
| 75006 | Total of All Transactions with this Payee/Payer for This Schedule | | $11,267 |
| Type or Classification (B) | | | |
| POSTAGE MACHINE | | | |

| Name and Address (A) | | | |
|---|---|---|---|
| SE OWENS & COMPANY | Purpose (C) | Date (D) | Amount (E) |
| 312 CLAY STREET STE 312 | LM2 PREP | 04/12/2022 | $6,500 |
| Oakland | Total Itemized Transactions with this Payee/Payer | | $6,500 |
| CA | Total Non-Itemized Transactions with this Payee/Payer | | $1,861 |
| 94607 | Total of All Transactions with this Payee/Payer for This Schedule | | $8,361 |
| Type or Classification (B) | | | |
| ACCOUNTING | | | |

| Name and Address (A) | | | |
|---|---|---|---|
| SEATTLE LABOR TEMPLE | Purpose (C) | Date (D) | Amount (E) |
| 84424 | Total Itemized Transactions with this Payee/Payer | | |
| SEATTLE | Total Non-Itemized Transactions with this Payee/Payer | | $6,961 |
| WA | Total of All Transactions with this Payee/Payer for This Schedule | | $6,961 |
| 98124 | | | |
| Type or Classification (B) | | | |
| RENT | | | |

| Name and Address (A) | | | |
|---|---|---|---|
| SHERATON GRAND SACRAMENTO | Purpose (C) | Date (D) | Amount (E) |
| 1230 J STREET | EDUCATION | 09/14/2022 | $83,368 |
| SACRAMENTO | EDUCATION | 09/14/2022 | $124,102 |
| CA | Total Itemized Transactions with this Payee/Payer | | $207,470 |
| 95814 | Total Non-Itemized Transactions with this Payee/Payer | | $8,814 |
| Type or Classification (B) | Total of All Transactions with this Payee/Payer for This Schedule | | $216,284 |
| LEAD EVENT SPACE | | | |

| Name and Address (A) | | | |
|---|---|---|---|
| SPOTLIGHT PROMOTIONS | Purpose (C) | Date (D) | Amount (E) |
| 2000 VAN NESS AVENUE | Total Itemized Transactions with this Payee/Payer | | |
| SAN FRANCISCO | Total Non-Itemized Transactions with this Payee/Payer | | $7,154 |
| CA | Total of All Transactions with this Payee/Payer for This Schedule | | $7,154 |
| 94109 | | | |
| Type or Classification (B) | | | |
| PROMOTIONAL ITEMS | | | |

| Name and Address (A) | | | |
|---|---|---|---|
| THE WESTIN BAYSHORE | Purpose (C) | Date (D) | Amount (E) |
| 1601 BAYSHORE DRIVE | CONVENTION HOTEL | 09/28/2022 | $21,000 |
| VANCOUVER | CONVENTION HOTEL | 12/19/2022 | $10,712 |
| 00 | Total Itemized Transactions with this Payee/Payer | | $31,712 |
| Type or Classification (B) | Total Non-Itemized Transactions with this Payee/Payer | | |
| CONVENTION | Total of All Transactions with this Payee/Payer for This Schedule | | $31,712 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| UNITED PARCEL SERVICE<br>650116<br><br>DALLAS<br>TX<br>75265 | | | |
| | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $10,363 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $10,363 |
| Type or Classification (B) | | | |
| SHIPPING | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| UPLIFT DESK<br><br>2139 W ANDERSON LANE<br>AUSTIN<br>TX<br>78757 | | | |
| | Total Itemized Transactions with this Payee/Payer | | |
| | Total Non-Itemized Transactions with this Payee/Payer | | $11,370 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $11,370 |
| Type or Classification (B) | | | |
| FURNITURE | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| US POSTAL SERVICE<br>7836<br><br>SAN FRANCISCO<br>CA<br>94120 | POSTAGE | 12/09/2022 | $20,000 |
| | POSTAGE | 09/23/2022 | $20,000 |
| | POSTAGE | 06/30/2022 | $20,000 |
| | POSTAGE | 02/16/2022 | $20,000 |
| | Total Itemized Transactions with this Payee/Payer | | $80,000 |
| Type or Classification (B) | Total Non-Itemized Transactions with this Payee/Payer | | $2,400 |
| | Total of All Transactions with this Payee/Payer for This Schedule | | $82,400 |
| POSTAGE | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| WELLBEFORE<br><br>2015 McKenzie Drive Suite 1<br>CARROLLTON<br>TX<br>75006 | COVID TEST AND MASKS FOR EVENT | 08/30/2022 | $7,228 |
| | Total Itemized Transactions with this Payee/Payer | | $7,228 |
| | Total Non-Itemized Transactions with this Payee/Payer | | |
| Type or Classification (B) | Total of All Transactions with this Payee/Payer for This Schedule | | $7,228 |
| SUPPLIES | | | |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

There was no data found for this schedule.

| Description (A) | To Whom Paid (B) | Amount (C) |
|---|---|---|
| HEALTH & WELFARE | Hawaii Medical Service Association | $83,029 |
| HEALTH & WELFARE | ILWU Local 142 | $16,796 |
| HEALTH & WELFARE | ILWU-PMA Welfare Plans | $1,093,157 |
| HEALTH & WELFARE | Kaiser Foundation Health Plan | $20,181 |
| HEALTH & WELFARE | PMA | $114,776 |
| HEALTH & WELFARE | SIC - Welfare Benefit Plan | $42,766 |
| PENSION | Fidelity Investments | $51,018 |
| PENSION | Principal Mutual Life Ins. Co. | $599,983 |
| WORKERS COMPENSATION | STATE FUND | $29,033 |
| LONG TERM DISABILITY | UNUM | $36,697 |
| HEALTH & WELFARE | SIC-WELFARE BENEFITS | $3,563 |
| Total of all lines above (Total will be automatically entered in Item 55.) | | $2,090,999 |

Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)

Question 12: Haile Girma & Co

Question 17: ICTSI Oregon, Inc. v. ILWU and ILWU Local 8, US District Court for the District of Oregon, Case No. 3:12-cv-011058-SI (regarding proper administration of bargaining agreement; first trial outcome vacated and pending new trial)

Question 10: The operations of the Int'l Longshore and Warehouse Union Canadian Fund are not included in this report as it is maintained in Canada and is reported to the canadian government

Question 11(a):

Question 11(a): International Longshore and Warehouse Union-Political Action Fund

Schedule 1, Row1:

Schedule 1, Row1::

Schedule 1, Row2:

Schedule 1, Row2::

Schedule 1, Row3:

Schedule 1, Row3::

Schedule 1, Row4:

Schedule 1, Row4::

Schedule 1, Row5:

Schedule 1, Row5::

Schedule 1, Row6:

Schedule 1, Row6::

Schedule 1, Row7:

Schedule 1, Row7::

Schedule 1, Row8:

Schedule 1, Row8::

Schedule 1, Row9:

Schedule 1, Row9::

Schedule 1, Row10:

Schedule 1, Row10::

Schedule 1, Row11:

Schedule 1, Row11::

Schedule 1, Row12:

Schedule 1, Row12::

Schedule 1, Row13:

Schedule 1, Row13::

Schedule 1, Row14:

Schedule 1, Row14::

Schedule 1, Row15:

Schedule 1, Row15::

Schedule 1, Row16:

Schedule 1, Row16::

Schedule 1, Row17:

Schedule 1, Row17::

Schedule 1, Row18:

Schedule 1, Row18::

Schedule 1, Row19:

Schedule 1, Row19::

Schedule 1, Row20:

Schedule 1, Row20::

Schedule 1, Row21:

Schedule 1, Row21::

Schedule 1, Row22:

Schedule 1, Row22::

Schedule 1, Row23:

Schedule 1, Row23::

Schedule 1, Row24:

Schedule 1, Row24::

Schedule 1, Row25:

Schedule 1, Row25::

Schedule 8, Row1:

Schedule 8, Row1:

Schedule 8, Row2:

Schedule 8, Row2:

Schedule 8, Row3:

Schedule 8, Row3:

Schedule 8, Row4:

Schedule 8, Row4:

Schedule 8, Row5:

Schedule 8, Row5:

Schedule 8, Row6:

Schedule 8, Row6:

Schedule 8, Row7:

Schedule 8, Row7:

Schedule 8, Row8:

Schedule 8, Row8:

Schedule 8, Row9:

Schedule 8, Row9:

Schedule 13, Row1:

Schedule 13, Row1:Voting Members

Schedule 13, Row1:

Schedule 13, Row1:
Form LM-2 (Revised 2010); (Tech. Rev. 2/2013)